IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EVERGREEN SOLAR, INC.,[1] | ) | Case No. 11-12590 (MFW) |
| | ) | |
| Debtor. | ) | |

## STATEMENT OF FINANCIAL AFFAIRS

     This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

     *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

     *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

[1] The last four digits of the Debtor's federal tax identification number are 2254.  The Debtor's mailing address is 138 Bartlett Street, Marlboro, MA 01752.

Evergreen Solar, Inc.,
Debtor
Case NO. 11-12590 (MFW)

## NOTES TO DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Evergreen Solar, Inc. ("Evergreen" or the "Debtor"), submits its' Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statements prepared by the Debtor as of August 15, 2011 are unaudited, from a variety of different sources available to the Debtor and were prepared with such data to provide a cut-off as near as possible to August 15, 2011 (the "Petition Date"). While the Debtor's management and advisors have exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and expects it will do so as information becomes available. These notes (the "Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtor reserves the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtor also reserves all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in its Schedules and Statements.

Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated". The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated". Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with Generally Accepted Accounting Principles.

The Statement and Schedules prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests, unless otherwise noted, the carrying value on the Debtor's books (net book value)

Evergreen Solar, Inc.,
Debtor
Case NO. 11-12590 (MFW)

--- rather than the current market values --- of the Debtor's interests in property and of the Debtor's liabilities is reflected on the Schedules and Statements. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy. The reader therefore should not place undue reliance upon the book values associated with the assets listed

The Debtor reserves all of its rights with respect to any causes of action it may have against third parties, whether or not such causes of action are or are not listed as assets in its Schedules and Statements and neither these Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by Donald W. Reilly who serves as the Chief Financial Officer of the Debtor. In reviewing and signing the Schedules and Statements, Mr. Reilly has necessarily relied upon the efforts, statements and representations of the Debtor's personnel and professionals. Mr. Reilly has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

**Schedules of Assets and Liabilities**

General Notes Regarding Schedules

- The claims that are listed on Schedules D, E and F do not reflect the application of any payments made in respect of such claims following the Petition Date pursuant to the Court's orders.

Schedule A Notes

- All values set forth in Schedule A reflect the net book value of the Debtor's real property as of August 15, 2011. Unless otherwise noted, all of the amounts listed on Schedule A represent the value of the Debtor's real property as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records. For GAAP purposes, the company has additional reserves that have not been assigned to specific assets.

Schedule B Notes

- All values set forth in Schedule B reflect the book value of the Debtor's assets as of August 15, 2011. Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). The Debtor has performed no independent

Evergreen Solar, Inc.,
Debtor
Case NO. 11-12590 (MFW)

review of the value of these assets. The actual value of the assets listed may differ
significantly from the amounts reflected in the Debtor's books and records.

- Schedule B3 – Deposits with suppliers OCI Company Ltd. ("OCI"), Solaricus Trading &
  Wacker Chemie AG represent cash prepayments on inventory deposited at the supplier. With
  respect to OCI, the amounts that are listed OCI II are cash prepayments. OCI I represents a
  prepayment to the supplier OCI using Evergreen stock as currency instead of cash.

- Schedule B16 – Accounts Receivable include inter-company accounts receivable from
  Evergreen Solar (China) Co., Ltd, Evergreen Solar (HK) China Ltd & Evergreen Solar
  GMBH.

- Schedule B18 - The Debtor's failure to list any contingent and/or unliquidated claim held by
  the Debtor in response to this question shall not constitute a waiver, release, relinquishment
  or forfeiture of such claim.

- Schedule B21 - The Debtor's failure to list any contingent and/or unliquidated claim held by
  the Debtor in response to this question shall not constitute a waiver, release, relinquishment
  or forfeiture of such claim.

- Schedule B22 – The Debtor holds numerous Patents and Trademarks. The Debtor does not
  capitalize the cost of either the Patents or the Trademarks and therefore does not carry a value
  for its Patents and Trademarks in its books and records.

- Schedules B28, B29 & B30 – Assets are presented at Net Book Value and Inventory is
  presented at Book Value. For GAAP purposes, the company has additional reserves that
  have not been assigned to specific assets.

- Schedules B29 & B30 – The physical location of the Assets and Inventory are:

  - 138 Bartlett St., Marlboro, MA 01752
  - 257 Cedar Hill Rd., Marlboro, MA 01752
  - 2820 Schuette Rd., Midland, MI 48642
  - 112 Barnum Rd., Devens, MA 01434
  - No.1 Liufang Dongyi Industrial Park, Wuhan, CN 430205
  - Romeynsweel 8, Haven 200, 2030 Antwerp, Belgium
    - The Belgian location is a warehouse for the Debtor's European shipper

- Schedule B35 – The Debtor's construction-in-progress, assets not yet in service.

Schedule D Notes

- Except as otherwise agreed in accordance with a stipulation or agreed order or any other
  order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge

Evergreen Solar, Inc.,
Debtor
Case NO. 11-12590 (MFW)

the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

- Holders of secured claims by virtue of holding setoff rights against the Debtor or leasing equipment to the Debtor are not included on Schedule D. Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

- Certain creditors might assert that their claims are secured due to the right of reclamation. Schedule D does not include reclamation claims. Such claims, if any, are listed on Schedules F. No attempt has been made to identify such claims for the purpose of including them on this Schedule D.

- The claim(s) listed on Schedule D are subject to review, reconciliation, and amendment by the Debtor. The descriptions provided are not intended to be finite, but instead only to be summary. Reference to applicable indenture, security documents and other related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

Schedule E Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtor including, without limitation, certain claims of employees for wages, salaries, and benefits, certain tax claims and certain shipping claims which arose pre-petition.

- The Debtor has provided a calculation of accrued and unpaid vacation, based upon vacation earned through the priority period less the amounts of paid time off actually used by the employee on a first in first out basis.

- The listing of any claim or entity on Schedule E does not constitute an admission by the Debtor that any claim listed or held by an entity listed on Schedule E is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserves the right to take the position that any claim listed or held by an entity listed on Schedule E is not entitled to priority treatment.

Schedule F Notes

- The claims listed on Schedule F reflect the amounts owed as of the Petition Date and may not reflect any payments authorized to be made to certain vendors pursuant to the Court's orders. The Debtor reserves the right to assert that claims satisfied during the administration of this case should be reduced accordingly.

- The Debtor expressly incorporates by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtor's Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

Evergreen Solar, Inc.,
Debtor
Case NO. 11-12590 (MFW)

<u>Schedule G Notes</u>

- While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. To the extent the Debtor becomes aware of additional executory contracts and unexpired leases (each an "agreement"), it will supplement its Schedules.

- The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any agreement set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of an agreement onto Schedule G shall not be deemed an admission that such agreement is an executory contract or unexpired lease, or that it is necessarily binding, valid and/or enforceable. Any and all of the Debtor's rights, claims and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved.

- Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not an executory contract or unexpired lease.  Additionally, certain agreements may have been rejected by order of the Bankruptcy Court during the duration of this case. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission. Schedule G may be amended at any time to add any omitted agreement.

- The agreements listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppels certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the agreements listed on Schedule G may be in the nature of secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

**Statements of Financial Affairs**

<u>Statement of Financial Affairs Question 2</u>

- Non-operating income received by the debtor, income derived from employment, trade, profession, operation of the business is largely isolated to non-cash gain on early extinguishment of debt and either a gain or loss on foreign exchange transactions.  The cash benefit of interest income was offset by the cash expense of interest expense.

<u>Statement of Financial Affairs Question 3b</u>

- All payments made on August 15, 2011 were made prior to the Debtor's Chapter 11 filing at 11:54 am on August 15, 2011.

- Inter-company payments to non-debtor subsidiaries are payments reflecting the Debtors historical business practice of reimbursing non-debtor subsidiaries on a cost plus arrangement for expenses incurred on behalf of the Debtor.

Evergreen Solar, Inc.,
Debtor
Case NO. 11-12590 (MFW)

Statement of Financial Affairs Question 3c

- For the purposes of the Schedules and Statements, the Debtor defines "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) those in control of the Debtor, (d) relatives of directors, officers, or persons in control of the Debtor and (e) non-debtor affiliates.  Payments to insiders listed in (a) through (d) above are set forth in response to Question 3.c of the Statements.  Persons listed as "insiders" have been included for informational purposes only.  The Debtor does not take any position with respect to (a) such person's influence over the control of the Debtor, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.  The final pre-petition payroll issued by the company occurred on August 12, 2011.

Statement of Financial Affairs Question 4a

- The Debtor has made every effort to include on Exhibit 4 a complete list of all suits and proceedings to which the Debtor was a party within the one year immediately preceding the Petition Date. To the extent the Debtor becomes aware that it has omitted any suits or proceedings, it will amend its Statements.

Statement of Financial Affairs Question 10

- The Debtor has not transferred any property within the ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary. Accordingly, the Debtor has not listed a response to Statement of Financial Affairs Question 10a & 10b.

Statement of Financial Affairs Question 11

- The Silicon Valley Bank accounts presented were Certificates of Deposit that collateralize Letters of Credit ("LCs").  When the LCs expired the Certificates of Deposit were closed.  The balance of the accounts were closed in the ordinary course of business

Statement of Financial Affairs Question 13

- In the spring / early summer of 2011, Targray Technology International required a $250,000 pre-payment in order to continue supplying the Debtor.  The Debtor ordered $256,000 of silver paste necessary for its ongoing operations.  Upon delivery of the silver paste, the Debtor paid the $6,000 and Targray used the $250,000 pre-payment as a set-off for the balance owed.

Statement of Financial Affairs Question 14

- The Debtor leases a limited amount of equipment used in former or current operations. Any such leases or contracts are set forth in Schedule G. The property subject to any such leases

Evergreen Solar, Inc.,
Debtor
Case NO. 11-12590 (MFW)

or contracts is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtor. Neither is the property subject to any such leases or contracts reflected in the Statements as property or assets of third-parties within the control of the Debtor.

Statement of Financial Affairs Question 19d

- The Debtor, as a publicly traded company, filed financial statements periodically with the SEC. The Financial statements are readily accessible to the public through the SEC's website.

Statement of Financial Affairs Question 20

- The Debtor does not and has not conducted an annual physical inventory inspection. The Debtor's personnel conducted daily cycle counts of its perpetual inventory balances based upon an A, B, C classification.

Statement of Financial Affairs Question 23

- The response to Statement Question 3c is incorporated by reference into the response to this Statement Question 23.

* * * END OF NOTES * * *

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**1. Income from employment or operation of business**

None

☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| See SOFA Schedule 1 | See SOFA Schedule 1 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 1

| Debtor | Case No. | SOFA | Amount | Source and Year |
|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 1 | $ 115,389,275 | Total gross revenues for the period 1/1/11 - 8/15/11 |
| | | | $ 350,378,149 | Total gross revenues for 2010 (1/1/10 - 12/31/10) |
| | | | $ 271,847,858 | Total gross revenues for 2009 (1/1/09 - 12/31/09) |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**2. Income other than from employment or operation of business**

None

☐     State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| See SOFA Schedule 2 | See SOFA Schedule 2 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 2

| Debtor | Case No. | SOFA | | Amount | Source and Year |
|---|---|---|---|---|---|
| Evergreen | 11-12590 | | | | |
| Solar Inc. | (MFW) | 2 | | | |
| | | | $ | 4,158,992 | Foreign exchange gain for the period 1/1/11 - 8/15/11 |
| | | | | 1,058,547 | Interest income for the period 1/1/11 - 8/15/11 |
| | | | | 760,767 | Intercompany interest income for the period 1/1/11 - 8/15/11 |
| | | | | (24,734,307) | Interest expense for the period 1/1/11 - 8/15/11 |
| | | | | 20,902,932 | Gain on early extinguishment of debt for the period 1/1/11 - 8/15/11 |
| | | | $ | 2,146,931 | |
| | | | $ | (4,250,579) | Foreign exchange loss for 2010 (1/1/10 - 12/31/10) |
| | | | | 1,454,023 | Interest income for 2010 (1/1/10 - 12/31/10) |
| | | | | 236,493 | Intercompany interest income for 2010 (1/1/10 - 12/31/10) |
| | | | | (38,618,604) | Interest expense for 2010 (1/1/10 - 12/31/10) |
| | | | | 24,777,472 | Gain on early extinguishment of debt for 2010 (1/1/10 - 12/31/10) |
| | | | $ | (16,401,195) | |
| | | | $ | 2,660,880 | Foreign exchange gain for 2009 (1/1/09 - 12/31/09) |
| | | | | 1,796,634 | Interest income for 2009 (1/1/09 - 12/31/09) |
| | | | | 2,855,280 | Intercompany interest income for 2009 (1/1/09 - 12/31/09) |
| | | | | (26,490,234) | Interest expense for 2009 (1/1/09 - 12/31/09) |
| | | | $ | (19,177,440) | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None 

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
|  |  |  |  |

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS / TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See SOFA Schedule 3b | See SOFA Schedule 3b | See SOFA Schedule 3b | See SOFA Schedule 3b |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP OT DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See SOFA Schedule 3c | See SOFA Schedule 3c | See SOFA Schedule 3c | See SOFA Schedule 3c |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|---|---|---|---|---|---|---|---|
| 21192 | Arkadiy Ayvazov | 138 Bartlett Street | Marlborough | MA | 01532 | 8/11/2011 | $ 6,050 |
| 100017 | Capgemini US LLC | 98836 Collection Center Drive | Chicago | IL | 60693 | 5/17/2011 | 12,225 |
| 100017 | Capgemini US LLC | 98836 Collection Center Drive | Chicago | IL | 60693 | 5/24/2011 | 35,484 |
| 100017 | Capgemini US LLC | 98836 Collection Center Drive | Chicago | IL | 60693 | 6/15/2011 | 13,538 |
| 100017 | Capgemini US LLC | 98836 Collection Center Drive | Chicago | IL | 60693 | 6/22/2011 | 35,484 |
| 100017 | Capgemini US LLC | 98836 Collection Center Drive | Chicago | IL | 60693 | 8/5/2011 | 47,484 |
| 100025 | AFCO | PO Box 360572 | Pittsburgh | PA | 15250-6572 | 6/2/2011 | 67,152 |
| 100083 | Atlantic Plant Maintenance,Inc | PO Box 644030 | Pittsburgh | PA | 15264-4030 | 5/17/2011 | 4,104 |
| 100083 | Atlantic Plant Maintenance,Inc | PO Box 644030 | Pittsburgh | PA | 15264-4030 | 5/23/2011 | 7,608 |
| 100083 | Atlantic Plant Maintenance,Inc | PO Box 644030 | Pittsburgh | PA | 15264-4030 | 6/2/2011 | 3,432 |
| 100083 | Atlantic Plant Maintenance,Inc | PO Box 644030 | Pittsburgh | PA | 15264-4030 | 6/8/2011 | 2,500 |
| 100083 | Atlantic Plant Maintenance,Inc | PO Box 644030 | Pittsburgh | PA | 15264-4030 | 7/5/2011 | 850 |
| 100083 | Atlantic Plant Maintenance,Inc | PO Box 644030 | Pittsburgh | PA | 15264-4030 | 7/12/2011 | 4,400 |
| 100083 | Atlantic Plant Maintenance,Inc | PO Box 644030 | Pittsburgh | PA | 15264-4030 | 8/4/2011 | 2,100 |
| 100107 | Bello,Black & Welsh LLP | 699 Boylston St 10th FL | Boston | MA | 02116 | 8/15/2011 | 12,000 |
| 100107 | Bello,Black & Welsh LLP | 699 Boylston St 10th FL | Boston | MA | 02116 | 6/15/2011 | 4,518 |
| 100107 | Bello,Black & Welsh LLP | 699 Boylston St 10th FL | Boston | MA | 02116 | 7/13/2011 | 960 |
| 100107 | Bello,Black & Welsh LLP | 699 Boylston St 10th FL | Boston | MA | 02116 | 8/5/2011 | 747 |
| 100107 | Bello,Black & Welsh LLP | 699 Boylston St 10th FL | Boston | MA | 02116 | 8/12/2011 | 3,851 |
| 100109 | Benefit Concepts, Inc. | 20 Risho Avenue | East Providence | RI | 02914 | 5/17/2011 | 824 |
| 100109 | Benefit Concepts, Inc. | 20 Risho Avenue | East Providence | RI | 02914 | 5/23/2011 | 402 |
| 100109 | Benefit Concepts, Inc. | 20 Risho Avenue | East Providence | RI | 02914 | 6/14/2011 | 392 |
| 100109 | Benefit Concepts, Inc. | 20 Risho Avenue | East Providence | RI | 02914 | 6/22/2011 | 5,125 |
| 100109 | Benefit Concepts, Inc. | 20 Risho Avenue | East Providence | RI | 02914 | 7/12/2011 | 959 |
| 100138 | Burnell Controls, Inc. | 153 Andover Street STE 202 | Danvers | MA | 01923 | 5/17/2011 | 679 |
| 100138 | Burnell Controls, Inc. | 153 Andover Street STE 202 | Danvers | MA | 01923 | 6/2/2011 | 5,444 |
| 100138 | Burnell Controls, Inc. | 153 Andover Street STE 202 | Danvers | MA | 01923 | 6/15/2011 | 397 |
| 100138 | Burnell Controls, Inc. | 153 Andover Street STE 202 | Danvers | MA | 01923 | 6/22/2011 | 490 |
| 100138 | Burnell Controls, Inc. | 153 Andover Street STE 202 | Danvers | MA | 01923 | 7/6/2011 | 791 |
| 100138 | Burnell Controls, Inc. | 153 Andover Street STE 202 | Danvers | MA | 01923 | 7/27/2011 | 769 |
| 100152 | CCR, LLP -Carlin,Charron&Rosen LLP | 1400 Computer Drive | Westborough | MA | 01581 | 6/15/2011 | 3,754 |
| 100152 | CCR, LLP -Carlin,Charron&Rosen LLP | 1400 Computer Drive | Westborough | MA | 01581 | 8/5/2011 | 9,710 |
| 100166 | Applied Materials, Inc. | 3050 Bowers Avenue | Santa Clara | CA | 95054-3299 | 6/8/2011 | 25,600 |
| 100171 | AT&T Mobility | PO Box 6463 | Carol Stream | GA | 60197-6463 | 5/17/2011 | 15,793 |
| 100171 | AT&T Mobility | PO Box 6463 | Carol Stream | GA | 60197-6463 | 6/22/2011 | 13,923 |
| 100171 | AT&T Mobility | PO Box 6463 | Carol Stream | GA | 60197-6463 | 7/19/2011 | 15,846 |
| 100172 | Cintas Corporation | 200 Apollo Drive | Chelmsford | MA | 01824-3620 | 5/17/2011 | 1,150 |
| 100172 | Cintas Corporation | 200 Apollo Drive | Chelmsford | MA | 01824-3620 | 5/24/2011 | 584 |
| 100172 | Cintas Corporation | 200 Apollo Drive | Chelmsford | MA | 01824-3620 | 6/2/2011 | 513 |
| 100172 | Cintas Corporation | 200 Apollo Drive | Chelmsford | MA | 01824-3620 | 6/15/2011 | 1,303 |
| 100172 | Cintas Corporation | 200 Apollo Drive | Chelmsford | MA | 01824-3620 | 6/22/2011 | 1,183 |
| 100172 | Cintas Corporation | 200 Apollo Drive | Chelmsford | MA | 01824-3620 | 7/6/2011 | 1,202 |
| 100172 | Cintas Corporation | 200 Apollo Drive | Chelmsford | MA | 01824-3620 | 7/19/2011 | 724 |
| 100172 | Cintas Corporation | 200 Apollo Drive | Chelmsford | MA | 01824-3620 | 7/27/2011 | 424 |
| 100185 | Commonwealth of Massachusetts | PO BOX 4062 Dept of Envir. Protecti | Boston | MA | 02211 | 7/6/2011 | 14,750 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|---|---|---|---|---|---|---|---|
| 100189 | Computer-Aided Products, Inc. | 2 Centennial Drive | Peabody | MA | 01960-7919 | 8/5/2011 | 36,924 |
| 100227 | Delta Dental of Massachusetts | 465 Medford Street | Boston | MA | 02129-1454 | 6/6/2011 | 46,653 |
| 100227 | Delta Dental of Massachusetts | 465 Medford Street | Boston | MA | 02129-1454 | 7/11/2011 | 31,265 |
| 100227 | Delta Dental of Massachusetts | 465 Medford Street | Boston | MA | 02129-1454 | 8/3/2011 | 19,625 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 5/17/2011 | 211 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 5/24/2011 | 7,568 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 5/24/2011 | 383 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 6/2/2011 | 155 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 6/2/2011 | 316 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 6/2/2011 | 789 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 6/15/2011 | 2,997 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 6/15/2011 | 623 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 6/22/2011 | 283 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 6/22/2011 | 325 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 7/6/2011 | 2,535 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 7/6/2011 | 105 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 7/6/2011 | 2,228 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 7/13/2011 | 2,515 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 7/19/2011 | 900 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 7/27/2011 | 676 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 7/27/2011 | 519 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 8/5/2011 | 1,337 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 8/5/2011 | 223 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 8/12/2011 | 560 |
| 100289 | Federal Express Corporation | 2200 Forward Drive | Harrison | AR | 72602-0840 | 8/12/2011 | 522 |
| 100321 | Sun Life  and Health Insurance | Box # 95271 | Chicago | IL | 60694 | 6/2/2011 | 2,689 |
| 100321 | Sun Life  and Health Insurance | Box # 95271 | Chicago | IL | 60694 | 6/2/2011 | 5,788 |
| 100321 | Sun Life  and Health Insurance | Box # 95271 | Chicago | IL | 60694 | 6/2/2011 | 4,343 |
| 100321 | Sun Life  and Health Insurance | Box # 95271 | Chicago | IL | 60694 | 7/6/2011 | 4,929 |
| 100321 | Sun Life  and Health Insurance | Box # 95271 | Chicago | IL | 60694 | 7/6/2011 | 2,277 |
| 100321 | Sun Life  and Health Insurance | Box # 95271 | Chicago | IL | 60694 | 8/5/2011 | 2,170 |
| 100321 | Sun Life  and Health Insurance | Box # 95271 | Chicago | IL | 60694 | 8/5/2011 | 4,688 |
| 100321 | Sun Life  and Health Insurance | Box # 95271 | Chicago | IL | 60694 | 8/11/2011 | 2,320 |
| 100351 | Hamamatsu Corporation | 360 Foothill Road BOX 6910 | Bridgewater | NJ | 08807-0910 | 6/2/2011 | 47,070 |
| 100355 | Hartford | PO Box 2907 | Hartford | NY | 06104-2907 | 5/24/2011 | 11,879 |
| 100355 | Hartford | PO Box 2907 | Hartford | NY | 06104-2907 | 7/6/2011 | 11,879 |
| 100355 | Hartford | PO Box 2907 | Hartford | NY | 06104-2907 | 7/27/2011 | 2,270 |
| 100370 | Honeywell International, Inc. | PQ Box 730046 | Dallas | TX | 75373-0046 | 7/26/2011 | 15,000 |
| 100394 | Inland Underwriters Ins.  Agency | Charlestown Navy Yard 1 13th Street | Charlestown | MA | 02129 | 8/12/2011 | 400,085 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 5/17/2011 | 269 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 5/17/2011 | 6,714 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 5/17/2011 | 481 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 5/17/2011 | 20,091 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 5/17/2011 | 683 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 5/17/2011 | 296 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|--------|-----------|--------|------|--------|-------------|--------------|------------|
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 5/17/2011 | 98 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 6/8/2011 | 702 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 6/8/2011 | 581 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 6/8/2011 | 157 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 6/8/2011 | 19,907 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 6/8/2011 | 9,625 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 7/6/2011 | 1,006 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 7/13/2011 | 814 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 7/13/2011 | 155 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 7/13/2011 | 14,005 |
| 100477 | Nationalgrid | PO BOX 1005 Processing Center | Woburn | MA | 01807-0005 | 7/13/2011 | 26,197 |
| 100493 | Merrimac Tool Company, Inc. | 91 High Street | Amesbury | MA | 01913 | 8/3/2011 | 2,085 |
| 100493 | Merrimac Tool Company, Inc. | 91 High Street | Amesbury | MA | 01913 | 5/17/2011 | 7,678 |
| 100493 | Merrimac Tool Company, Inc. | 91 High Street | Amesbury | MA | 01913 | 6/8/2011 | 1,138 |
| 100493 | Merrimac Tool Company, Inc. | 91 High Street | Amesbury | MA | 01913 | 6/14/2011 | 366 |
| 100493 | Merrimac Tool Company, Inc. | 91 High Street | Amesbury | MA | 01913 | 7/19/2011 | 3,378 |
| 100493 | Merrimac Tool Company, Inc. | 91 High Street | Amesbury | MA | 01913 | 8/11/2011 | 462 |
| 100524 | MWI, Inc. | 1269 Brighton Henrietta T/L Road | Rochester | NY | 14623 | 8/1/2011 | 28,277 |
| 100524 | MWI, Inc. | 1269 Brighton Henrietta T/L Road | Rochester | NY | 14623 | 8/12/2011 | 1,256 |
| 100524 | MWI, Inc. | 1269 Brighton Henrietta T/L Road | Rochester | NY | 14623 | 8/12/2011 | 13,490 |
| 100524 | MWI, Inc. | 1269 Brighton Henrietta T/L Road | Rochester | NY | 14623 | 5/17/2011 | 49,409 |
| 100524 | MWI, Inc. | 1269 Brighton Henrietta T/L Road | Rochester | NY | 14623 | 5/23/2011 | 6,459 |
| 100524 | MWI, Inc. | 1269 Brighton Henrietta T/L Road | Rochester | NY | 14623 | 6/8/2011 | 59,929 |
| 100524 | MWI, Inc. | 1269 Brighton Henrietta T/L Road | Rochester | NY | 14623 | 7/12/2011 | 50,925 |
| 100524 | MWI, Inc. | 1269 Brighton Henrietta T/L Road | Rochester | NY | 14623 | 7/19/2011 | 4,402 |
| 100524 | MWI, Inc. | 1269 Brighton Henrietta T/L Road | Rochester | NY | 14623 | 7/26/2011 | 200 |
| 100526 | NASDAQ Stock Market LLC | One Liberty Plaza | New York | NY | 10006 | 6/8/2011 | 38,152 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 5/17/2011 | 141 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 5/17/2011 | 418 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 5/24/2011 | 3,785 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 6/8/2011 | 6,930 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 6/22/2011 | 79 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 6/22/2011 | 25 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 6/22/2011 | 3,090 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 6/22/2011 | 1,812 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 7/13/2011 | 3,843 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 7/13/2011 | 36 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 7/13/2011 | 1,689 |
| 100552 | Nstar Gas | PO Box 660369 | Dallas | TX | 75266-0369 | 7/27/2011 | 15 |
| 100595 | PriceWaterhouseCoopers LLP | PO Box 7247-8001 | Philadelphia | PA | 19170-8001 | 6/15/2011 | 6,000 |
| 100595 | PriceWaterhouseCoopers LLP | PO Box 7247-8001 | Philadelphia | PA | 19170-8001 | 7/13/2011 | 112,000 |
| 100607 | ProSource, Inc. | 275 Wyman Street STE 10 | Waltham | MA | 02451 | 6/15/2011 | 2,458 |
| 100607 | ProSource, Inc. | 275 Wyman Street STE 10 | Waltham | MA | 02451 | 6/22/2011 | 1,966 |
| 100607 | ProSource, Inc. | 275 Wyman Street STE 10 | Waltham | MA | 02451 | 7/6/2011 | 1,966 |
| 100607 | ProSource, Inc. | 275 Wyman Street STE 10 | Waltham | MA | 02451 | 7/13/2011 | 2,274 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|--------|-----------|--------|------|--------|-------------|--------------|------------|
| 100607 | ProSource, Inc. | 275 Wyman Street STE 10 | Waltham | MA | 02451 | 7/19/2011 | 2,458 |
| 100607 | ProSource, Inc. | 275 Wyman Street STE 10 | Waltham | MA | 02451 | 7/27/2011 | 2,458 |
| 100607 | ProSource, Inc. | 275 Wyman Street STE 10 | Waltham | MA | 02451 | 8/5/2011 | 6,760 |
| 100624 | 120 Bartlett St Marlborough LL | 200 US Route one Suite 200 | Scarborough | ME | 04074 | 6/2/2011 | 9,642 |
| 100624 | 120 Bartlett St Marlborough LL | 200 US Route one Suite 200 | Scarborough | ME | 04074 | 6/15/2011 | 6,652 |
| 100624 | 120 Bartlett St Marlborough LL | 200 US Route one Suite 200 | Scarborough | ME | 04074 | 7/6/2011 | 9,642 |
| 100624 | 120 Bartlett St Marlborough LL | 200 US Route one Suite 200 | Scarborough | ME | 04074 | 8/5/2011 | 9,642 |
| 100652 | SCI Engineered Materials | 2839 Charter Street | Columbus | OH | 43228-4607 | 6/2/2011 | 7,200 |
| 100669 | Shipman & Goodwin LLP | One Constitution Plaza | Hartford | CT | 06103-1919 | 7/6/2011 | 8,964 |
| 100669 | Shipman & Goodwin LLP | One Constitution Plaza | Hartford | CT | 06103-1919 | 7/27/2011 | 8,532 |
| 100720 | Advantage Technical Resourcing Inc. | 888 Washington Street | Dedham | MA | 02026 | 5/17/2011 | 207 |
| 100720 | Advantage Technical Resourcing Inc. | 888 Washington Street | Dedham | MA | 02026 | 5/24/2011 | 4,361 |
| 100720 | Advantage Technical Resourcing Inc. | 888 Washington Street | Dedham | MA | 02026 | 6/2/2011 | 1,664 |
| 100720 | Advantage Technical Resourcing Inc. | 888 Washington Street | Dedham | MA | 02026 | 6/15/2011 | 1,742 |
| 100720 | Advantage Technical Resourcing Inc. | 888 Washington Street | Dedham | MA | 02026 | 7/6/2011 | 4,665 |
| 100720 | Advantage Technical Resourcing Inc. | 888 Washington Street | Dedham | MA | 02026 | 7/13/2011 | 1,442 |
| 100720 | Advantage Technical Resourcing Inc. | 888 Washington Street | Dedham | MA | 02026 | 7/19/2011 | 1,494 |
| 100720 | Advantage Technical Resourcing Inc. | 888 Washington Street | Dedham | MA | 02026 | 8/5/2011 | 2,780 |
| 100733 | Thieme Corporation | 3605 Swenson Avenue | St. Charles | IL | 60174 | 5/17/2011 | 4,500 |
| 100733 | Thieme Corporation | 3605 Swenson Avenue | St. Charles | IL | 60174 | 6/2/2011 | 10,359 |
| 100736 | Thomson Reuters | 195 Broadway | New York | NY | 10007 | 5/17/2011 | 6,263 |
| 100736 | Thomson Reuters | 195 Broadway | New York | NY | 10007 | 6/8/2011 | 4,590 |
| 100738 | TobinConnex, Inc. | 14 Bare Hill Road | Boxford | MA | 01921 | 5/17/2011 | 13,600 |
| 100783 | Verizon | PO Box 1 | Worcester | MA | 01654-0001 | 5/17/2011 | 4,019 |
| 100783 | Verizon | PO Box 1 | Worcester | MA | 01654-0001 | 5/24/2011 | 536 |
| 100783 | Verizon | PO Box 1 | Worcester | MA | 01654-0001 | 6/2/2011 | 1,224 |
| 100783 | Verizon | PO Box 1 | Worcester | MA | 01654-0001 | 6/8/2011 | 2,159 |
| 100783 | Verizon | PO Box 1 | Worcester | MA | 01654-0001 | 6/22/2011 | 1,955 |
| 100783 | Verizon | PO Box 1 | Worcester | MA | 01654-0001 | 7/6/2011 | 3,673 |
| 100783 | Verizon | PO Box 1 | Worcester | MA | 01654-0001 | 7/19/2011 | 1,989 |
| 100788 | VWR International | 100, Matsonford Rd, Bldg 1,STE 200 | Radnov | PA | 15264-0169 | 6/22/2011 | 456 |
| 100788 | VWR International | 100, Matsonford Rd, Bldg 1,STE 200 | Radnov | PA | 15264-0169 | 7/12/2011 | 1,783 |
| 100788 | VWR International | 100, Matsonford Rd, Bldg 1,STE 200 | Radnov | PA | 15264-0169 | 7/19/2011 | 2,366 |
| 100788 | VWR International | 100, Matsonford Rd, Bldg 1,STE 200 | Radnov | PA | 15264-0169 | 7/26/2011 | 1,856 |
| 100788 | VWR International | 100, Matsonford Rd, Bldg 1,STE 200 | Radnov | PA | 15264-0169 | 5/17/2011 | 2,142 |
| 100788 | VWR International | 100, Matsonford Rd, Bldg 1,STE 200 | Radnov | PA | 15264-0169 | 6/2/2011 | 3,209 |
| 100788 | VWR International | 100, Matsonford Rd, Bldg 1,STE 200 | Radnov | PA | 15264-0169 | 6/8/2011 | 8,941 |
| 100812 | XO Communications | 14239 Collections Center Drive | Chicago | IL | 60693 | 5/17/2011 | 1,686 |
| 100812 | XO Communications | 14239 Collections Center Drive | Chicago | IL | 60693 | 5/24/2011 | 1,714 |
| 100812 | XO Communications | 14239 Collections Center Drive | Chicago | IL | 60693 | 6/22/2011 | 1,668 |
| 100812 | XO Communications | 14239 Collections Center Drive | Chicago | IL | 60693 | 7/19/2011 | 1,391 |
| 100815 | Honeywell Analytics Inc. | 405 Barclay Blvd | Lincolnshire | IL | 60069 | 6/2/2011 | 509 |
| 100815 | Honeywell Analytics Inc. | 405 Barclay Blvd | Lincolnshire | IL | 60069 | 7/6/2011 | 14,512 |
| 100840 | US Bank | CM-9690 PO BOX 70870 | St. Paul | MN | 55170-9690 | 6/15/2011 | 16,000 |
| 100870 | Automation Solutions Inc. | 500 Cummings Center, Suite 1750 | Beverly | MA | 01915 | 6/8/2011 | 3,000 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|--------|-----------|--------|------|--------|-------------|--------------|------------|
| 100870 | Automation Solutions Inc. | 500 Cummings Center, Suite 1750 | Beverly | MA | 01915 | 7/19/2011 | 5,751 |
| 100916 | R.R. Donnelley | 111 South Wacker Drive | Chicago | IL | 60606 | 8/12/2011 | 730 |
| 100916 | R.R. Donnelley | 111 South Wacker Drive | Chicago | IL | 60606 | 5/17/2011 | 775 |
| 100916 | R.R. Donnelley | 111 South Wacker Drive | Chicago | IL | 60606 | 6/2/2011 | 2,020 |
| 100916 | R.R. Donnelley | 111 South Wacker Drive | Chicago | IL | 60606 | 7/6/2011 | 890 |
| 100916 | R.R. Donnelley | 111 South Wacker Drive | Chicago | IL | 60606 | 7/13/2011 | 430 |
| 100916 | R.R. Donnelley | 111 South Wacker Drive | Chicago | IL | 60606 | 8/5/2011 | 4,000 |
| 100940 | TUV Immission schutz | Am Grauen Stein | Koln | | 51105 | 5/23/2011 | 18,757 |
| 100940 | TUV Immission schutz | Am Grauen Stein | Koln | | 51105 | 5/23/2011 | 23,616 |
| 100940 | TUV Immission schutz | Am Grauen Stein | Koln | | 51105 | 5/27/2011 | 6,881 |
| 100940 | TUV Immission schutz | Am Grauen Stein | Koln | | 51105 | 5/27/2011 | 1,199 |
| 100940 | TUV Immission schutz | Am Grauen Stein | Koln | | 51105 | 6/8/2011 | 14,142 |
| 100940 | TUV Immission schutz | Am Grauen Stein | Koln | | 51105 | 6/24/2011 | 23,030 |
| 100956 | Wacker Chemie AG | Johannes-Hess-Str. 24 | Burghausen | | 84489 | 5/20/2011 | 463,455 |
| 100956 | Wacker Chemie AG | Johannes-Hess-Str. 24 | Burghausen | | 84489 | 5/26/2011 | (453,031) |
| 100956 | Wacker Chemie AG | Johannes-Hess-Str. 24 | Burghausen | | 84489 | 6/9/2011 | 452,200 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 5/17/2011 | 7,664 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 6/15/2011 | 670 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 7/6/2011 | 5,283 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 7/27/2011 | 903 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 8/11/2011 | 11,747 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 5/24/2011 | 342 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 6/2/2011 | 107 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 6/22/2011 | 119 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 8/5/2011 | 456 |
| 101023 | Airgas East Inc. | 2511 S Saginaw Rd | Midland | MI | 48640 | 8/11/2011 | 2,748 |
| 101055 | SalesForce.com | PO Box 203141 | Dallas | TX | 75320-3141 | 6/15/2011 | 14,330 |
| 101060 | TaylorWessing | Jagerstrabe 51 | Berlin | | 10117 | 5/27/2011 | 3,186 |
| 101060 | TaylorWessing | Jagerstrabe 51 | Berlin | | 10117 | 6/15/2011 | 2,794 |
| 101060 | TaylorWessing | Jagerstrabe 51 | Berlin | | 10117 | 7/27/2011 | 8,449 |
| 101090 | Harvard Pilgrim Health Care | 93 Worcester Street | Wellesley | MA | 02481 | 6/2/2011 | 360,874 |
| 101090 | Harvard Pilgrim Health Care | 93 Worcester Street | Wellesley | MA | 02481 | 7/5/2011 | 24,065 |
| 101090 | Harvard Pilgrim Health Care | 93 Worcester Street | Wellesley | MA | 02481 | 8/2/2011 | 139,561 |
| 101216 | PC Connection Sales Corporation | PO Box 382808 | Pittsburgh | PA | 15250-8808 | 6/22/2011 | 18,094 |
| 101216 | PC Connection Sales Corporation | PO Box 382808 | Pittsburgh | PA | 15250-8808 | 7/5/2011 | 401 |
| 101216 | PC Connection Sales Corporation | PO Box 382808 | Pittsburgh | PA | 15250-8808 | 7/12/2011 | 2,916 |
| 101216 | PC Connection Sales Corporation | PO Box 382808 | Pittsburgh | PA | 15250-8808 | 7/19/2011 | 503 |
| 101216 | PC Connection Sales Corporation | PO Box 382808 | Pittsburgh | PA | 15250-8808 | 8/2/2011 | 350 |
| 101216 | PC Connection Sales Corporation | PO Box 382808 | Pittsburgh | PA | 15250-8808 | 5/24/2011 | 424 |
| 101216 | PC Connection Sales Corporation | PO Box 382808 | Pittsburgh | PA | 15250-8808 | 6/15/2011 | 401 |
| 101527 | Alecto Systems, LLC. | PO Box 2976 | Canton | OH | 44720 | 6/2/2011 | 19,268 |
| 101527 | Alecto Systems, LLC. | PO Box 2976 | Canton | OH | 44720 | 7/13/2011 | 20,873 |
| 101527 | Alecto Systems, LLC. | PO Box 2976 | Canton | OH | 44720 | 8/5/2011 | 18,708 |
| 101605 | Ernst & Young | PO Box 827006 | Philadelphia | PA | 19182-7006 | 8/5/2011 | 100,000 |
| 101605 | Ernst & Young | PO Box 827006 | Philadelphia | PA | 19182-7006 | 6/15/2011 | 62,060 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|---|---|---|---|---|---|---|---|
| 101742 | Presidio Networked Solutions, Inc | 10 Sixth Road | Woburn | MA | 02155 | 6/22/2011 | 33,711 |
| 102118 | Premiere Global Services | PO Box 404351 | Atlanta | GA | 30384-4351 | 6/8/2011 | 5,445 |
| 102118 | Premiere Global Services | PO Box 404351 | Atlanta | GA | 30384-4351 | 7/13/2011 | 3,045 |
| 102199 | Charles Schwab & Co. | MS04-715 9601 E Panorama Cir | Englewood | CO | 80112 | 7/19/2011 | 7,650 |
| 102354 | Targray Technology International | 18105 Transcanadienne | Kirkland | QC | H9J 3Z4 | 8/12/2011 | 6,140 |
| 102354 | Targray Technology International | 18105 Transcanadienne | Kirkland | QC | H9J 3Z4 | 5/26/2011 | 250,000 |
| 102359 | Delaware Secretary of State | 2711 Centerville Rd STE 400 | Wilmington | DE | 19808 | 5/17/2011 | 72,000 |
| 102420 | Proto Part, Inc | 71 Pine Rd Unit F | Hudson | NH | 03051 | 5/17/2011 | 15,555 |
| 102451 | Sunstein Kann Murphy & Timbers LLP | 125 Summer Street | Boston | MA | 02110 | 8/12/2011 | 43,271 |
| 102451 | Sunstein Kann Murphy & Timbers LLP | 125 Summer Street | Boston | MA | 02110 | 6/2/2011 | 42,826 |
| 102451 | Sunstein Kann Murphy & Timbers LLP | 125 Summer Street | Boston | MA | 02110 | 6/22/2011 | 45,018 |
| 102451 | Sunstein Kann Murphy & Timbers LLP | 125 Summer Street | Boston | MA | 02110 | 7/27/2011 | 44,132 |
| 102463 | OCI Company LTD | OCI Bldg., 50 | Sogong-Dong,Jung-Gu,Seoul | | 100-718 | 6/13/2011 | 1,456,560 |
| 102466 | Wayland Consulting Group,Inc. | 10 Bradford Terrace STE 10-1 | Brookline | MA | 02446 | 5/17/2011 | 6,405 |
| 102466 | Wayland Consulting Group,Inc. | 10 Bradford Terrace STE 10-1 | Brookline | MA | 02446 | 7/6/2011 | 4,568 |
| 102466 | Wayland Consulting Group,Inc. | 10 Bradford Terrace STE 10-1 | Brookline | MA | 02446 | 7/19/2011 | 2,153 |
| 102509 | Hope Air LLC | 70 Bearfoot Rd | Northborough | MA | 01532 | 5/24/2011 | 568 |
| 102509 | Hope Air LLC | 70 Bearfoot Rd | Northborough | MA | 01532 | 6/22/2011 | 3,412 |
| 102509 | Hope Air LLC | 70 Bearfoot Rd | Northborough | MA | 01532 | 7/6/2011 | 4,122 |
| 102509 | Hope Air LLC | 70 Bearfoot Rd | Northborough | MA | 01532 | 7/19/2011 | 943 |
| 102706 | Schenker Inc. | PO Box 7247-7623 | Philadelphia | PA | 19170-7623 | 6/2/2011 | 5,890 |
| 102706 | Schenker Inc. | PO Box 7247-7623 | Philadelphia | PA | 19170-7623 | 6/15/2011 | 1,405 |
| 102717 | A&M Construction Company, Inc. | 36 West Water Street | Wakefield | MA | 01880 | 6/2/2011 | 32,147 |
| 102717 | A&M Construction Company, Inc. | 36 West Water Street | Wakefield | MA | 01880 | 6/22/2011 | 11,626 |
| 102717 | A&M Construction Company, Inc. | 36 West Water Street | Wakefield | MA | 01880 | 7/27/2011 | 13,101 |
| 102727 | Mancini Sheet Metal, Inc. | PO Box 541 | Billerica | MA | 01821 | 7/27/2011 | 11,687 |
| 102762 | ATS Automated Tooling Systems | 730 Fountain St N. Bldg #2 Dock 25 | Cambridge | ON | N3H 4R7 | 8/3/2011 | 1,509 |
| 102762 | ATS Automated Tooling Systems | 730 Fountain St N. Bldg #2 Dock 25 | Cambridge | ON | N3H 4R7 | 5/17/2011 | 2,448 |
| 102762 | ATS Automated Tooling Systems | 730 Fountain St N. Bldg #2 Dock 25 | Cambridge | ON | N3H 4R7 | 6/2/2011 | 1,998 |
| 102762 | ATS Automated Tooling Systems | 730 Fountain St N. Bldg #2 Dock 25 | Cambridge | ON | N3H 4R7 | 7/6/2011 | 7,840 |
| 102762 | ATS Automated Tooling Systems | 730 Fountain St N. Bldg #2 Dock 25 | Cambridge | ON | N3H 4R7 | 7/13/2011 | 2,218 |
| 102790 | GE Capital | PO Box 642555 | Pittsburgh | PA | 15264-2333 | 6/2/2011 | 8,913 |
| 102790 | GE Capital | PO Box 642555 | Pittsburgh | PA | 15264-2333 | 6/22/2011 | 8,913 |
| 102811 | Massachusetts Employers Ins Co | PO Box 4131 | Woburn | MA | 01888-4131 | 6/15/2011 | 15,510 |
| 102811 | Massachusetts Employers Ins Co | PO Box 4131 | Woburn | MA | 01888-4131 | 7/13/2011 | 15,560 |
| 102833 | Marsh USA Inc. | PO Box 371750 | Pittsburgh | PA | 15251-7750 | 7/21/2011 | 1,418,068 |
| 102841 | Lightower Fiber Networks | 80 Central Street | Boxborough | MA | 01719 | 6/8/2011 | 18,862 |
| 102841 | Lightower Fiber Networks | 80 Central Street | Boxborough | MA | 01719 | 7/13/2011 | 18,862 |
| 102841 | Lightower Fiber Networks | 80 Central Street | Boxborough | MA | 01719 | 6/8/2011 | 16,086 |
| 102841 | Lightower Fiber Networks | 80 Central Street | Boxborough | MA | 01719 | 7/13/2011 | 16,086 |
| 102862 | MassDevelopment | 160 Federal Street | Boston | MA | 02110 | 5/17/2011 | 185,803 |
| 102862 | MassDevelopment | 160 Federal Street | Boston | MA | 02110 | 5/17/2011 | 108,306 |
| 102862 | MassDevelopment | 160 Federal Street | Boston | MA | 02110 | 6/15/2011 | 115,145 |
| 102862 | MassDevelopment | 160 Federal Street | Boston | MA | 02110 | 7/13/2011 | 22,374 |
| 102862 | MassDevelopment | 160 Federal Street | Boston | MA | 02110 | 7/19/2011 | 558,336 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|--------|-----------|--------|------|--------|-------------|--------------|------------|
| 102862 | MassDevelopment | 160 Federal Street | Boston | MA | 02110 | 7/19/2011 | 66,841 |
| 102862 | MassDevelopment | 160 Federal Street | Boston | MA | 02110 | 7/27/2011 | 600 |
| 102872 | ICIMS.Com, Inc. | 1301 State  Highway 36 STE 102 | Hazlet | NJ | 07730 | 6/2/2011 | 200 |
| 102872 | ICIMS.Com, Inc. | 1301 State  Highway 36 STE 102 | Hazlet | NJ | 07730 | 6/14/2011 | 2,150 |
| 102872 | ICIMS.Com, Inc. | 1301 State  Highway 36 STE 102 | Hazlet | NJ | 07730 | 6/22/2011 | 2,350 |
| 102872 | ICIMS.Com, Inc. | 1301 State  Highway 36 STE 102 | Hazlet | NJ | 07730 | 8/2/2011 | 2,150 |
| 102872 | ICIMS.Com, Inc. | 1301 State  Highway 36 STE 102 | Hazlet | NJ | 07730 | 5/17/2011 | 2,350 |
| 102885 | Gerlecon Gmbh | Dr-Hofmeister STR 15 | Oberscheissheim | | 85767 | 5/19/2011 | 9,997 |
| 102885 | Gerlecon Gmbh | Dr-Hofmeister STR 15 | Oberscheissheim | | 85767 | 6/8/2011 | 6,542 |
| 102885 | Gerlecon Gmbh | Dr-Hofmeister STR 15 | Oberscheissheim | | 85767 | 7/6/2011 | 3,256 |
| 102885 | Gerlecon Gmbh | Dr-Hofmeister STR 15 | Oberscheissheim | | 85767 | 8/12/2011 | 3,643 |
| 102890 | Schreiner ProTech North America | 300 Corporate Drve STE 10 | Blauvelt | NY | 10913 | 5/17/2011 | 7,486 |
| 102926 | Linde Electronics | 575 Mountain Ave - div of Linde LLC | Murray Hill | NJ | 07974 | 6/14/2011 | 1,595 |
| 102926 | Linde Electronics | 575 Mountain Ave - div of Linde LLC | Murray Hill | NJ | 07974 | 7/5/2011 | 646 |
| 102926 | Linde Electronics | 575 Mountain Ave - div of Linde LLC | Murray Hill | NJ | 07974 | 7/19/2011 | 1,595 |
| 102926 | Linde Electronics | 575 Mountain Ave - div of Linde LLC | Murray Hill | NJ | 07974 | 5/17/2011 | 3,269 |
| 102926 | Linde Electronics | 575 Mountain Ave - div of Linde LLC | Murray Hill | NJ | 07974 | 6/2/2011 | 1,595 |
| 102926 | Linde Electronics | 575 Mountain Ave - div of Linde LLC | Murray Hill | NJ | 07974 | 8/11/2011 | 2,171 |
| 102936 | Caterpillar Financial Serv Corp. | 2120 West End Avenue | Nashville | TN | 37203-0001 | 6/15/2011 | 46,258 |
| 102936 | Caterpillar Financial Serv Corp. | 2120 West End Avenue | Nashville | TN | 37203-0001 | 7/13/2011 | 46,258 |
| 102960 | Advanced Technolgy Solutions, LLC | PO Box 830 | Harvard | MA | 01451 | 6/2/2011 | 24,000 |
| 102960 | Advanced Technolgy Solutions, LLC | PO Box 830 | Harvard | MA | 01451 | 7/6/2011 | 23,628 |
| 102973 | Nalco Company | 1601 West Diehl Road | Naperville | IL | 60563-1198 | 6/22/2011 | 45,000 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 5/17/2011 | 9,675 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 5/24/2011 | 14,814 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 6/2/2011 | 6,338 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 6/15/2011 | 304 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 6/22/2011 | 152 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 7/6/2011 | 152 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 7/13/2011 | 152 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 7/19/2011 | 152 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 7/27/2011 | 152 |
| 102975 | Uniclean Cleanroom Services | 8 Industrial Park Drive | Nashua | NH | 03062 | 8/5/2011 | 1,558 |
| 102987 | Allied Barton Security Services LLC | 161 Washington Street Ste 600 | Coshohocken | PA | 19428-2083 | 7/26/2011 | 28,448 |
| 102987 | Allied Barton Security Services LLC | 161 Washington Street Ste 600 | Coshohocken | PA | 19428-2083 | 6/15/2011 | 16,542 |
| 103002 | Expeditors Int'l/Boston | PO Box 1107 | Lynnfield | MA | 01940 | 5/17/2011 | 6,831 |
| 103021 | ABM Janitorial Serv. SVCS Neast Inc | 551 5th Avenue STE 300 | New York | NY | 10176 | 6/2/2011 | 8,842 |
| 103021 | ABM Janitorial Serv. SVCS Neast Inc | 551 5th Avenue STE 300 | New York | NY | 10176 | 7/5/2011 | 9,227 |
| 103021 | ABM Janitorial Serv. SVCS Neast Inc | 551 5th Avenue STE 300 | New York | NY | 10176 | 8/2/2011 | 8,842 |
| 103036 | Kaufman Company Inc. | 19 Walkhill Rd | Norwood | MA | 02062 | 5/17/2011 | 5,152 |
| 103036 | Kaufman Company Inc. | 19 Walkhill Rd | Norwood | MA | 02062 | 6/8/2011 | 3,500 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/2/2011 | (1,398) |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/2/2011 | 56,128 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/3/2011 | 9,305 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/22/2011 | 3,358 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|--------|-----------|--------|------|--------|-------------|--------------|-----------|
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/22/2011 | (6) |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 7/21/2011 | 10,635 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 7/21/2011 | 15 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 7/21/2011 | 45,706 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 5/24/2011 | 33 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/8/2011 | 1,450 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 5/24/2011 | 1,054 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/2/2011 | 1,966 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/8/2011 | 2,320 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/15/2011 | 931 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 6/22/2011 | 1,577 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 7/6/2011 | 81 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 7/13/2011 | 1,025 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 7/19/2011 | 636 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 7/27/2011 | 939 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 8/5/2011 | 8,081 |
| 103050 | Praxair Inc. | 39 Old Ridgebury Rd | Danbury | CT | 06810 | 8/11/2011 | 2,320 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 5/17/2011 | 107 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 5/24/2011 | 86 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 6/2/2011 | 10,195 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 6/8/2011 | 62 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 6/15/2011 | 63 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 6/22/2011 | 1,689 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 7/6/2011 | 177 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 7/13/2011 | 123 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 7/19/2011 | 756 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 7/27/2011 | 5,362 |
| 103055 | Unifirst Corporation | 8 Industrial Park Drive | Nashua | NH | 03062 | 8/5/2011 | 90 |
| 103133 | Southworth-Milton Inc. | 100 Quarry Drive | Milford | MA | 01757 | 5/24/2011 | 6,436 |
| 103156 | Sodexo Operations, LLC | 200 Fifth Ave Fourth Floor | Waltham | MA | 02451 | 5/24/2011 | 1,132 |
| 103156 | Sodexo Operations, LLC | 200 Fifth Ave Fourth Floor | Waltham | MA | 02451 | 6/2/2011 | 915 |
| 103156 | Sodexo Operations, LLC | 200 Fifth Ave Fourth Floor | Waltham | MA | 02451 | 6/8/2011 | 4,416 |
| 103156 | Sodexo Operations, LLC | 200 Fifth Ave Fourth Floor | Waltham | MA | 02451 | 6/22/2011 | 6 |
| 103156 | Sodexo Operations, LLC | 200 Fifth Ave Fourth Floor | Waltham | MA | 02451 | 7/19/2011 | 1,344 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 6/22/2011 | 165 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 7/12/2011 | 4,535 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 7/26/2011 | 4,145 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 8/2/2011 | 1,037 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 5/17/2011 | 6,499 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 5/24/2011 | 711 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 6/2/2011 | 4,881 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 8/11/2011 | 4,029 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 5/24/2011 | 840 |
| 103176 | Rand Whitney Packaging Corp | 150 Grove Street | Worcester | MA | 01605 | 6/22/2011 | 840 |
| 103189 | Key Equipment Finance | PO Box 74534 | Cleveland | OH | 44194 | 7/6/2011 | 19,180 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|--------|-----------|--------|------|--------|-------------|--------------|-----------|
| 103212 | Kanematsu Corporation | 2 3-4, Tsukiji, Chuo-ku | Tokyo | | 1040045 | 7/5/2011 | 8,858 |
| 103212 | Kanematsu Corporation | 2 3-4, Tsukiji, Chuo-ku | Tokyo | | 1040045 | 8/12/2011 | 1,435 |
| 103235 | Presidio Technology Capital,LLC | One Sun Court | Norcross | GA | 30092 | 5/17/2011 | 21,647 |
| 103235 | Presidio Technology Capital,LLC | One Sun Court | Norcross | GA | 30092 | 6/2/2011 | 823 |
| 103240 | Deloitte Belastingsconsulenten | Fiscaux | Diegem | | 1831 | 6/27/2011 | 5,399 |
| 103240 | Deloitte Belastingsconsulenten | Fiscaux | Diegem | | 1831 | 8/2/2011 | 9,112 |
| 103240 | Deloitte Belastingsconsulenten | Fiscaux | Diegem | | 1831 | 8/12/2011 | 5,472 |
| 103258 | Smartech International LP | 3120 Latrobe Dr Unit 260 | Charlotte | NC | 28211 | 6/15/2011 | 26,368 |
| 103298 | Ventilation Control Products, Inc. | 1443 Quincy Rd | Rumney | NH | 03266 | 6/2/2011 | 25,500 |
| 103421 | Market Temps, LLC | 470 Atlantic Avenue, 4th Floor | Boston | MA | 02210 | 5/17/2011 | 12,500 |
| 103422 | Consumers Energy | 205450295492 | Lansing | MI | 48937-0001 | 6/8/2011 | 6,599 |
| 103422 | Consumers Energy | 205450295492 | Lansing | MI | 48937-0001 | 6/15/2011 | 29,576 |
| 103422 | Consumers Energy | 205450295492 | Lansing | MI | 48937-0001 | 7/13/2011 | 41,708 |
| 103465 | Silicon Valley Bank | PO Box 7078 | Crosslanes | WV | 25356 | 6/2/2011 | 130,583 |
| 103465 | Silicon Valley Bank | PO Box 7078 | Crosslanes | WV | 25356 | 7/6/2011 | 114,756 |
| 103465 | Silicon Valley Bank | PO Box 7078 | Crosslanes | WV | 25356 | 8/5/2011 | 61,576 |
| 103470 | Western Int'l Gas & Cylinders, Inc. | PO Box 668 | Bellville | TX | 77418 | 6/2/2011 | 1,205 |
| 103470 | Western Int'l Gas & Cylinders, Inc. | PO Box 668 | Bellville | TX | 77418 | 6/8/2011 | 1,205 |
| 103470 | Western Int'l Gas & Cylinders, Inc. | PO Box 668 | Bellville | TX | 77418 | 6/15/2011 | 6,677 |
| 103470 | Western Int'l Gas & Cylinders, Inc. | PO Box 668 | Bellville | TX | 77418 | 6/22/2011 | 1,205 |
| 103470 | Western Int'l Gas & Cylinders, Inc. | PO Box 668 | Bellville | TX | 77418 | 8/5/2011 | 1,205 |
| 103475 | National Electrical Carbon Products | 251 Forrester Drive | Greenville | SC | 29602 | 6/22/2011 | 5,096 |
| 103475 | National Electrical Carbon Products | 251 Forrester Drive | Greenville | SC | 29602 | 8/5/2011 | 4,000 |
| 103511 | Jiawei Solar (Wuhan)Co., Ltd | No.3 Road. No. 1 Liufang Dongyi | Wuhan | 170 | 430205 | 5/19/2011 | 2,023,254 |
| 103511 | Jiawei Solar (Wuhan)Co., Ltd | No.3 Road. No. 1 Liufang Dongyi | Wuhan | 170 | 430205 | 5/25/2011 | 1,599,993 |
| 103511 | Jiawei Solar (Wuhan)Co., Ltd | No.3 Road. No. 1 Liufang Dongyi | Wuhan | 170 | 430205 | 5/27/2011 | 2,239,605 |
| 103511 | Jiawei Solar (Wuhan)Co., Ltd | No.3 Road. No. 1 Liufang Dongyi | Wuhan | 170 | 430205 | 6/8/2011 | 1,104,154 |
| 103511 | Jiawei Solar (Wuhan)Co., Ltd | No.3 Road. No. 1 Liufang Dongyi | Wuhan | 170 | 430205 | 6/16/2011 | 800,786 |
| 103511 | Jiawei Solar (Wuhan)Co., Ltd | No.3 Road. No. 1 Liufang Dongyi | Wuhan | 170 | 430205 | 6/23/2011 | 512,939 |
| 103565 | C.A. Senecal Electrical Serv.,Inc. | 90A Washington Street | Worcester | MA | 01610 | 6/2/2011 | 29,689 |
| 103565 | C.A. Senecal Electrical Serv.,Inc. | 90A Washington Street | Worcester | MA | 01610 | 6/8/2011 | 7,760 |
| 103565 | C.A. Senecal Electrical Serv.,Inc. | 90A Washington Street | Worcester | MA | 01610 | 6/15/2011 | 32,000 |
| 103565 | C.A. Senecal Electrical Serv.,Inc. | 90A Washington Street | Worcester | MA | 01610 | 7/13/2011 | 11,572 |
| 103565 | C.A. Senecal Electrical Serv.,Inc. | 90A Washington Street | Worcester | MA | 01610 | 7/27/2011 | 1,040 |
| 103608 | Gartner Inc. | 56 Top Gallant Rd | Stamford | CT | 06092 | 5/17/2011 | 7,800 |
| 103623 | Midland Valve & Fitting Co. | 1814 Austin Street | Midland | MI | 48642 | 5/17/2011 | 2,978 |
| 103623 | Midland Valve & Fitting Co. | 1814 Austin Street | Midland | MI | 48642 | 5/24/2011 | 724 |
| 103623 | Midland Valve & Fitting Co. | 1814 Austin Street | Midland | MI | 48642 | 6/2/2011 | 434 |
| 103623 | Midland Valve & Fitting Co. | 1814 Austin Street | Midland | MI | 48642 | 6/8/2011 | 487 |
| 103623 | Midland Valve & Fitting Co. | 1814 Austin Street | Midland | MI | 48642 | 6/15/2011 | 975 |
| 103623 | Midland Valve & Fitting Co. | 1814 Austin Street | Midland | MI | 48642 | 6/22/2011 | 2,355 |
| 103623 | Midland Valve & Fitting Co. | 1814 Austin Street | Midland | MI | 48642 | 7/19/2011 | 263 |
| 103623 | Midland Valve & Fitting Co. | 1814 Austin Street | Midland | MI | 48642 | 8/11/2011 | 449 |
| 103632 | Global Telecom & Tech Americas Inc | 8484 Westpark Drive STE 720 | McLean | VA | 22102 | 5/23/2011 | 45,058 |
| 103632 | Global Telecom & Tech Americas Inc | 8484 Westpark Drive STE 720 | McLean | VA | 22102 | 6/22/2011 | 45,058 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|---|---|---|---|---|---|---|---|
| 103632 | Global Telecom & Tech Americas Inc | 8484 Westpark Drive STE 720 | McLean | VA | 22102 | 7/26/2011 | 44,964 |
| 103645 | Townsend Welding Co., Inc. | 815 Woburn Street | Wilmington | MA | 01887 | 5/17/2011 | 9,950 |
| 103645 | Townsend Welding Co., Inc. | 815 Woburn Street | Wilmington | MA | 01887 | 6/2/2011 | 18,213 |
| 103645 | Townsend Welding Co., Inc. | 815 Woburn Street | Wilmington | MA | 01887 | 6/8/2011 | 12,800 |
| 103645 | Townsend Welding Co., Inc. | 815 Woburn Street | Wilmington | MA | 01887 | 6/15/2011 | 12,000 |
| 103645 | Townsend Welding Co., Inc. | 815 Woburn Street | Wilmington | MA | 01887 | 7/6/2011 | 3,898 |
| 103736 | O'Connor Carnathan and Mack LLC | 1 Van de Graaff Dr STE 104 | Burlington | MA | 01803 | 8/15/2011 | 25,000 |
| 103736 | O'Connor Carnathan and Mack LLC | 1 Van de Graaff Dr STE 104 | Burlington | MA | 01803 | 5/17/2011 | 9,022 |
| 103736 | O'Connor Carnathan and Mack LLC | 1 Van de Graaff Dr STE 104 | Burlington | MA | 01803 | 6/15/2011 | 893 |
| 103736 | O'Connor Carnathan and Mack LLC | 1 Van de Graaff Dr STE 104 | Burlington | MA | 01803 | 6/22/2011 | 10,301 |
| 103736 | O'Connor Carnathan and Mack LLC | 1 Van de Graaff Dr STE 104 | Burlington | MA | 01803 | 7/27/2011 | 72,579 |
| 103810 | Intransit Container Inc. | 241 Francis Ave | Mansfield | MA | 02048 | 5/24/2011 | 4,219 |
| 103810 | Intransit Container Inc. | 241 Francis Ave | Mansfield | MA | 02048 | 6/2/2011 | 2,428 |
| 103817 | Cambron Engineering, Inc. | 3800 Wilder Road | Bay City | MI | 48706-2146 | 5/24/2011 | 16,350 |
| 103817 | Cambron Engineering, Inc. | 3800 Wilder Road | Bay City | MI | 48706-2146 | 6/2/2011 | 2,915 |
| 103817 | Cambron Engineering, Inc. | 3800 Wilder Road | Bay City | MI | 48706-2146 | 6/8/2011 | 544 |
| 103817 | Cambron Engineering, Inc. | 3800 Wilder Road | Bay City | MI | 48706-2146 | 6/14/2011 | 14,931 |
| 103817 | Cambron Engineering, Inc. | 3800 Wilder Road | Bay City | MI | 48706-2146 | 7/5/2011 | 1,345 |
| 103817 | Cambron Engineering, Inc. | 3800 Wilder Road | Bay City | MI | 48706-2146 | 8/11/2011 | 23,386 |
| 103887 | Mitrano Removal Services LLC | 104 Lancaster Road #2 | Shirley | MA | 01464 | 5/17/2011 | 3,427 |
| 103887 | Mitrano Removal Services LLC | 104 Lancaster Road #2 | Shirley | MA | 01464 | 6/15/2011 | 2,151 |
| 103887 | Mitrano Removal Services LLC | 104 Lancaster Road #2 | Shirley | MA | 01464 | 7/19/2011 | 2,157 |
| 103887 | Mitrano Removal Services LLC | 104 Lancaster Road #2 | Shirley | MA | 01464 | 7/27/2011 | 30,000 |
| 103893 | Rosedale Products, Inc. | 3730 W. Liberty Road | Ann Arbor | MI | 48103 | 5/24/2011 | 1,651 |
| 103893 | Rosedale Products, Inc. | 3730 W. Liberty Road | Ann Arbor | MI | 48103 | 6/2/2011 | 981 |
| 103893 | Rosedale Products, Inc. | 3730 W. Liberty Road | Ann Arbor | MI | 48103 | 7/6/2011 | 3,020 |
| 103893 | Rosedale Products, Inc. | 3730 W. Liberty Road | Ann Arbor | MI | 48103 | 7/13/2011 | 324 |
| 103893 | Rosedale Products, Inc. | 3730 W. Liberty Road | Ann Arbor | MI | 48103 | 8/11/2011 | 1,111 |
| 103896 | Semco Engineering Inc. | 720 Valley Ridge Circle STE 19 | Lewisville | TX | 75057 | 5/17/2011 | 48,420 |
| 103896 | Semco Engineering Inc. | 720 Valley Ridge Circle STE 19 | Lewisville | TX | 75057 | 5/24/2011 | 9,651 |
| 103896 | Semco Engineering Inc. | 720 Valley Ridge Circle STE 19 | Lewisville | TX | 75057 | 7/13/2011 | 15,339 |
| 103910 | European Assoc.Recovery Photovolt | Renew Energy Hse Rue d"Arlon 63-65 | Bruxelles | | 1040 | 6/8/2011 | 28,754 |
| 103925 | Silex International(Shanghai)Co | No.88,Yangshi Rd | Shanghai | | 201604 | 5/24/2011 | 232,199 |
| 103925 | Silex International(Shanghai)Co | No.88,Yangshi Rd | Shanghai | | 201604 | 6/15/2011 | 62,362 |
| 103967 | Investors Warranty of America, Inc. | 4333 Edgewood Road NE | Cedar Rapids | IA | 52499 | 6/2/2011 | 40,135 |
| 103967 | Investors Warranty of America, Inc. | 4333 Edgewood Road NE | Cedar Rapids | IA | 52499 | 7/6/2011 | 40,015 |
| 103967 | Investors Warranty of America, Inc. | 4333 Edgewood Road NE | Cedar Rapids | IA | 52499 | 8/5/2011 | 40,135 |
| 103972 | Scanlab AG | Siemensstr.2a | Puchheim | | 82178 | 6/8/2011 | 31,198 |
| 103973 | Morris, Nichols, Arsht & Tunnell | PO Box 1347 | Wilmington | DE | 19899-1347 | 8/12/2011 | 50,000 |
| 103974 | Alexander Chemical Corporation | 1901 Butterfield Rd STE 120 | Downers Grove | IL | 60515 | 7/6/2011 | 242 |
| 103974 | Alexander Chemical Corporation | 1901 Butterfield Rd STE 120 | Downers Grove | IL | 60515 | 7/13/2011 | 7,166 |
| 103974 | Alexander Chemical Corporation | 1901 Butterfield Rd STE 120 | Downers Grove | IL | 60515 | 7/19/2011 | 602 |
| 103983 | TransAsia Lawyers | Unit 1101 Platinum, 233 Tai Cang Rd | Shanghai | | 200020 | 6/22/2011 | 2,119 |
| 103983 | TransAsia Lawyers | Unit 1101 Platinum, 233 Tai Cang Rd | Shanghai | | 200020 | 7/28/2011 | 12,000 |
| 103983 | TransAsia Lawyers | Unit 1101 Platinum, 233 Tai Cang Rd | Shanghai | | 200020 | 8/12/2011 | 3,021 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|--------|-----------|--------|------|--------|-------------|--------------|------------|
| 104050 | K&D Industries, Inc | 2962 Venture Drive | Midland | MI | 48640 | 6/2/2011 | 3,686 |
| 104050 | K&D Industries, Inc | 2962 Venture Drive | Midland | MI | 48640 | 7/19/2011 | 4,329 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 8/12/2011 | 414,058 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 5/17/2011 | 581,831 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 6/15/2011 | 420,908 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 6/22/2011 | 354,707 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 7/27/2011 | 320,637 |
| 104178 | CDI Corporation | 1717 Arch Street 35th Floor | Philadelphia | PA | 19103-2768 | 5/17/2011 | 11,754 |
| 104178 | CDI Corporation | 1717 Arch Street 35th Floor | Philadelphia | PA | 19103-2768 | 6/2/2011 | 10,470 |
| 104178 | CDI Corporation | 1717 Arch Street 35th Floor | Philadelphia | PA | 19103-2768 | 6/15/2011 | 12,528 |
| 104178 | CDI Corporation | 1717 Arch Street 35th Floor | Philadelphia | PA | 19103-2768 | 6/22/2011 | 8,252 |
| 104178 | CDI Corporation | 1717 Arch Street 35th Floor | Philadelphia | PA | 19103-2768 | 7/13/2011 | 5,519 |
| 104203 | C.H. Powell Company | 75 Shawmut Rd | Canton | MA | 02021 | 8/5/2011 | 310 |
| 104203 | C.H. Powell Company | 75 Shawmut Rd | Canton | MA | 02021 | 5/17/2011 | 3,506 |
| 104203 | C.H. Powell Company | 75 Shawmut Rd | Canton | MA | 02021 | 5/24/2011 | 8,867 |
| 104203 | C.H. Powell Company | 75 Shawmut Rd | Canton | MA | 02021 | 6/2/2011 | 2,493 |
| 104203 | C.H. Powell Company | 75 Shawmut Rd | Canton | MA | 02021 | 6/8/2011 | 120 |
| 104203 | C.H. Powell Company | 75 Shawmut Rd | Canton | MA | 02021 | 6/15/2011 | 180 |
| 104203 | C.H. Powell Company | 75 Shawmut Rd | Canton | MA | 02021 | 7/6/2011 | 487 |
| 104203 | C.H. Powell Company | 75 Shawmut Rd | Canton | MA | 02021 | 7/27/2011 | 6,825 |
| 104203 | C.H. Powell Company | 75 Shawmut Rd | Canton | MA | 02021 | 8/12/2011 | 2,098 |
| 104227 | Eric Edward Meylan | 782 E. Midland Rd | Bay City | MI | 48706 | 5/24/2011 | 2,600 |
| 104227 | Eric Edward Meylan | 782 E. Midland Rd | Bay City | MI | 48706 | 6/22/2011 | 2,600 |
| 104227 | Eric Edward Meylan | 782 E. Midland Rd | Bay City | MI | 48706 | 7/19/2011 | 2,600 |
| 104258 | Millennium Logistics Management | 145 Constitution Blvd | Franklin | MA | 02038 | 5/17/2011 | 6,540 |
| 104258 | Millennium Logistics Management | 145 Constitution Blvd | Franklin | MA | 02038 | 5/24/2011 | 8,820 |
| 104258 | Millennium Logistics Management | 145 Constitution Blvd | Franklin | MA | 02038 | 6/8/2011 | 3,090 |
| 104258 | Millennium Logistics Management | 145 Constitution Blvd | Franklin | MA | 02038 | 7/19/2011 | 975 |
| 104259 | Expeditors N.V. | Building 752 | Zaventem | | 1931 | 5/24/2011 | 353,975 |
| 104259 | Expeditors N.V. | Building 752 | Zaventem | | 1931 | 5/17/2011 | 353,000 |
| 104259 | Expeditors N.V. | Building 752 | Zaventem | | 1931 | 5/26/2011 | 456,127 |
| 104259 | Expeditors N.V. | Building 752 | Zaventem | | 1931 | 6/4/2011 | 187,304 |
| 104259 | Expeditors N.V. | Building 752 | Zaventem | | 1931 | 6/22/2011 | 356,700 |
| 104259 | Expeditors N.V. | Building 752 | Zaventem | | 1931 | 7/27/2011 | 165,288 |
| 104288 | Yula Corporation | 330 Bryant Ave | Bronx | NY | 10474 | 6/2/2011 | 32,719 |
| 104288 | Yula Corporation | 330 Bryant Ave | Bronx | NY | 10474 | 6/8/2011 | 307 |
| 104297 | Sovello AG | Sonnenallee 14-30 | Bitterfeld-Wolfen | | 06766 | 5/19/2011 | 10,397 |
| 104331 | MEMStaff, Inc. | 8 Pine Street | Newburyport | MA | 01950 | 8/12/2011 | 28,750 |
| 104331 | MEMStaff, Inc. | 8 Pine Street | Newburyport | MA | 01950 | 7/13/2011 | 20,750 |
| 104338 | Instrument & Valve Services Company | 1821 Austin Street | Midland | MI | 48642 | 7/13/2011 | 3,077 |
| 104338 | Instrument & Valve Services Company | 1821 Austin Street | Midland | MI | 48642 | 7/27/2011 | 6,153 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 5/18/2011 | 106,195 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 5/17/2011 | 4,294 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 5/24/2011 | 30,046 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 6/2/2011 | 603 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|--------|-----------|--------|------|--------|-------------|--------------|------------|
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 6/8/2011 | 843 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 6/15/2011 | 647 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 6/22/2011 | 37,327 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 7/6/2011 | 2,658 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 7/13/2011 | 7,933 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 8/5/2011 | 6,347 |
| 104339 | DHL Global Forwarding | 1801 NW 82nd Avenue | Doral | FL | 33126 | 8/12/2011 | 3,277 |
| 104341 | Innovative Products and Equipment, | 5 Progress Avenue | Tyngsboro | MA | 01879 | 6/22/2011 | 17,500 |
| 104343 | Expeditors International of Washing | 1015 Third Avenue, 12th Floor | Seattle | WA | 98104 | 7/28/2011 | 11,028 |
| 104345 | Alliance for Sustainable Energy LLC | 1617 Cole Blvd | Golden | CO | 80401-3393 | 7/6/2011 | 15,000 |
| 104351 | Small Business Assoc. of MI | 120 S. Washington Sw. # 1000 | Lansing | MI | 48901 | 6/2/2011 | 15,812 |
| 104351 | Small Business Assoc. of MI | 120 S. Washington Sw. # 1000 | Lansing | MI | 48901 | 7/6/2011 | 15,767 |
| 104351 | Small Business Assoc. of MI | 120 S. Washington Sw. # 1000 | Lansing | MI | 48901 | 8/5/2011 | 12,507 |
| 104359 | Rosemount Inc. | 8200 Market Blvd | Chanhassen | MN | 55317 | 7/6/2011 | 35,577 |
| 104360 | Aztech Controls | 2411 Patterson Industrial Dr STE A | Pflugerville | TX | 78660 | 6/8/2011 | 1,821 |
| 104360 | Aztech Controls | 2411 Patterson Industrial Dr STE A | Pflugerville | TX | 78660 | 7/13/2011 | 1,214 |
| 104365 | OSI Optoelectronics, Inc. | 12525 Chadron Avenue | Hawthorne | CA | 90250 | 8/5/2011 | 29,477 |
| 104371 | NWT a.s. | nam .Miru 121 | Hulin | | 768 24 | 5/18/2011 | 7,060 |
| 104371 | NWT a.s. | nam .Miru 121 | Hulin | | 768 24 | 6/22/2011 | 2,326 |
| 104371 | NWT a.s. | nam .Miru 121 | Hulin | | 768 24 | 6/29/2011 | 2,394 |
| 104372 | Grinnell Mechanical Inc. | 11 Ray Ave | Burlington | MA | 01803 | 5/24/2011 | 8,508 |
| 104372 | Grinnell Mechanical Inc. | 11 Ray Ave | Burlington | MA | 01803 | 6/2/2011 | 2,975 |
| 104372 | Grinnell Mechanical Inc. | 11 Ray Ave | Burlington | MA | 01803 | 6/15/2011 | 1,742 |
| 104372 | Grinnell Mechanical Inc. | 11 Ray Ave | Burlington | MA | 01803 | 6/22/2011 | 7,500 |
| 104372 | Grinnell Mechanical Inc. | 11 Ray Ave | Burlington | MA | 01803 | 7/6/2011 | 3,031 |
| 104372 | Grinnell Mechanical Inc. | 11 Ray Ave | Burlington | MA | 01803 | 7/19/2011 | 793 |
| 104372 | Grinnell Mechanical Inc. | 11 Ray Ave | Burlington | MA | 01803 | 7/27/2011 | 1,717 |
| 104412 | You Kai Seng | 19 Meydan Bayan Indah | Bayan Lepas | | 11900 | 7/21/2011 | 45,500 |
| 104413 | Akin Gump Strauss Hauer + Feld, LLP | 1700 Pacific Avenue STE 4100 | Dallas | TX | 75201-4675 | 6/3/2011 | 73,438 |
| 104413 | Akin Gump Strauss Hauer + Feld, LLP | 1700 Pacific Avenue STE 4100 | Dallas | TX | 75201-4675 | 8/12/2011 | 309,151 |
| 104413 | Akin Gump Strauss Hauer + Feld, LLP | 1700 Pacific Avenue STE 4100 | Dallas | TX | 75201-4675 | 8/15/2011 | 950,000 |
| 104413 | Akin Gump Strauss Hauer + Feld, LLP | 1700 Pacific Avenue STE 4100 | Dallas | TX | 75201-4675 | 7/13/2011 | 411,555 |
| 104431 | DHL Freight Belgium N.V. | Epegemsesteenweg 31-33 | Grimbergen | | 1850 | 6/15/2011 | 5,931 |
| 104431 | DHL Freight Belgium N.V. | Epegemsesteenweg 31-33 | Grimbergen | | 1850 | 6/15/2011 | 22,324 |
| 104431 | DHL Freight Belgium N.V. | Epegemsesteenweg 31-33 | Grimbergen | | 1850 | 7/11/2011 | 26,720 |
| 104431 | DHL Freight Belgium N.V. | Epegemsesteenweg 31-33 | Grimbergen | | 1850 | 8/12/2011 | 15,355 |
| 104431 | DHL Freight Belgium N.V. | Epegemsesteenweg 31-33 | Grimbergen | | 1850 | 8/12/2011 | 74,240 |
| 104434 | SGS Germany Gmbh | Raboisen 28 | Hamburg | | 20095 | 5/19/2011 | 26,316 |
| 104437 | Fontana Ros | Piazza Mazzini Platz, 2 | Bolzano-Bozen | | 39100 | 5/19/2011 | 8,392 |
| 104437 | Fontana Ros | Piazza Mazzini Platz, 2 | Bolzano-Bozen | | 39100 | 6/7/2011 | 9,049 |
| 104440 | Nexeo Solutions, LLC | 301 Commerce Street STE 3300 | Fort Worth | TX | 76102 | 5/24/2011 | 239,219 |
| 104440 | Nexeo Solutions, LLC | 301 Commerce Street STE 3300 | Fort Worth | TX | 76102 | 6/8/2011 | 53,045 |
| 104440 | Nexeo Solutions, LLC | 301 Commerce Street STE 3300 | Fort Worth | TX | 76102 | 7/19/2011 | 91,555 |
| 104444 | Brown Rudnick LLP | One Financial Center | Boston | MA | 02111 | 5/25/2011 | 35,000 |
| 104444 | Brown Rudnick LLP | One Financial Center | Boston | MA | 02111 | 7/13/2011 | 72,601 |

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3b

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|---|---|---|---|---|---|---|---|
| 104445 | Pachulski Stang Ziehl + Jones LLP | 919 N.Market St 17th Floor | Wilmington | DE | 19899 | 5/25/2011 | 200,000 |
| 104445 | Pachulski Stang Ziehl + Jones LLP | 919 N.Market St 17th Floor | Wilmington | DE | 19899 | 8/15/2011 | 50,000 |
| 104462 | Epiq Bankruptcy Solutions, LLC | 757 Third Avenue | New York | NY | 10017 | 8/15/2011 | 13,505 |
| 104462 | Epiq Bankruptcy Solutions, LLC | 757 Third Avenue | New York | NY | 10017 | 6/15/2011 | 25,000 |
| 104463 | Duff & Phelps Securities, LLC | 9078 Payshere Circle | Chicago | IL | 60674 | 6/17/2011 | 296,358 |
| 104463 | Duff & Phelps Securities, LLC | 9078 Payshere Circle | Chicago | IL | 60674 | 8/12/2011 | 123,690 |
| 104463 | Duff & Phelps Securities, LLC | 9078 Payshere Circle | Chicago | IL | 60674 | 8/5/2011 | 112,498 |
| 104464 | AST Equity Plan Solutions,div Amer. | 6201 15th Avenue | Brooklyn | NY | 11219 | 6/22/2011 | 12,578 |
| 104475 | Hilco Industrial, LLC | 50 Monroe Avenue NW, Suite 450 | Grand Rapids | MI | 49503 | 7/27/2011 | 44,027 |
| 104478 | Zolfo Cooper, LLC | 1114 Avenue of the Americas 41st fl | New York | NY | 10036 | 7/29/2011 | 125,000 |
| 104478 | Zolfo Cooper, LLC | 1114 Avenue of the Americas 41st fl | New York | NY | 10036 | 8/4/2011 | 55,760 |
| 104478 | Zolfo Cooper, LLC | 1114 Avenue of the Americas 41st fl | New York | NY | 10036 | 8/12/2011 | 69,049 |
| 104484 | Nexus Law Group | 4th Floor,Kyobo Securities Bldg | Yeongdeungpo-Gu Seoul | | 135-729 | 8/4/2011 | 7,000 |
| 104487 | UBS Securities LLC | 299 Park Ave 37th Fl Attn IBD-BUC | New York | NY | 10171 | 8/9/2011 | 318,038 |
| | US Bank | 214 Tryon Street | Charlotte | NC | 28202 | 8/11/2011 | 4,166,564 |
| IC8000 | *Evergreen Solar (China) Co, Ltd. | 3 Road 1, Dongyi Industrial Park Liufang | Wuhan, Hubei | | 430205 | 5/25/2011 | 98,183 |
| IC8200 | **Hubei Evergreen Solar Co., Ltd | East-Lake Hi-Tech Development Zone | Wuhan, Hubei | | 430205 | 8/8/2011 | 200,000 |
| IC8200 | **Hubei Evergreen Solar Co., Ltd | East-Lake Hi-Tech Development Zone | Wuhan, Hubei | | 430205 | 8/12/2011 | 150,000 |
| GmbH | **Evergreen Solar GmbH | WallstraBe 65 | Berlin, Germany | | D-10179 | 6/1/2011 | 219,225 |
| GmbH | **Evergreen Solar GmbH | WallstraBe 65 | Berlin, Germany | | D-10179 | 7/6/2011 | 544,398 |
| GmbH | **Evergreen Solar GmbH | WallstraBe 65 | Berlin, Germany | | D-10179 | 8/12/2011 | 430,468 |

$   32,743,479

*JV
**Wholly owned subsidiary

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3c - Insiders 1 Yr Prior to Filing

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Relationship to Debtor | Date of Payment | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Richard G.Chleboski | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF STRATEGY & BUSINESS | 9/9/2010 | 358 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Richard G.Chleboski | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF STRATEGY & BUSINESS | 11/16/2010 | 926 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Richard G.Chleboski | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF STRATEGY & BUSINESS | 1/11/2011 | 386 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Richard G.Chleboski | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF STRATEGY & BUSINESS | 3/30/2011 | 342 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Richard G.Chleboski | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF STRATEGY & BUSINESS | 5/10/2011 | 299 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Richard G.Chleboski | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF STRATEGY & BUSINESS | 7/27/2011 | 371 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Richard G.Chleboski | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF STRATEGY & BUSINESS | 8/5/2011 | 196 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Richard G.Chleboski | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF STRATEGY & BUSINESS | Various | 303,430 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Michael El-Hillow | 138 Bartlett Street | Marlborough | MA | 01532 | PRESIDENT & CEO | 11/30/2010 | 673 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Michael El-Hillow | 138 Bartlett Street | Marlborough | MA | 01532 | PRESIDENT & CEO | 1/3/2011 | 310 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Michael El-Hillow | 138 Bartlett Street | Marlborough | MA | 01532 | PRESIDENT & CEO | 2/22/2011 | 353 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Michael El-Hillow | 138 Bartlett Street | Marlborough | MA | 01532 | PRESIDENT & CEO | 3/30/2011 | 344 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Michael El-Hillow | 138 Bartlett Street | Marlborough | MA | 01532 | PRESIDENT & CEO | 8/5/2011 | 481 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Michael El-Hillow | 138 Bartlett Street | Marlborough | MA | 01532 | PRESIDENT & CEO | Various | 541,562 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Mark Fidler | 138 Bartlett Street | Marlborough | MA | 01532 | VP FINANCE | 11/2/2010 | 60 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Mark Fidler | 138 Bartlett Street | Marlborough | MA | 01532 | VP FINANCE | 1/11/2011 | 105 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Mark Fidler | 138 Bartlett Street | Marlborough | MA | 01532 | VP FINANCE | 2/22/2011 | 79 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Mark Fidler | 138 Bartlett Street | Marlborough | MA | 01532 | VP FINANCE | 3/21/2011 | 52 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Mark Fidler | 138 Bartlett Street | Marlborough | MA | 01532 | VP FINANCE | 5/10/2011 | 25 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Mark Fidler | 138 Bartlett Street | Marlborough | MA | 01532 | VP FINANCE | 6/8/2011 | 28 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Mark Fidler | 138 Bartlett Street | Marlborough | MA | 01532 | VP FINANCE | Various | 181,541 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Lawrence Felton | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | 9/15/2010 | 31 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Lawrence Felton | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | 12/9/2010 | 179 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Lawrence Felton | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | 1/4/2011 | 75 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Lawrence Felton | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | 3/23/2011 | 213 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Lawrence Felton | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | 3/30/2011 | 398 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3c - Insiders 1 Yr Prior to Filing

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Relationship to Debtor | Date of Payment | Amount Paid |
|--------|----------|------|------|----------|------|-------|-----|------------------------|-----------------|-------------|
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Lawrence Felton | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | 5/9/2011 | 60 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Lawrence Felton | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | 7/12/2011 | 343 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Lawrence Felton | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | 7/19/2011 | 8 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Lawrence Felton | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | Various | 347,356 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Ian Gregory | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING | 9/7/2010 | 460 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Ian Gregory | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING | 11/30/2010 | 242 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Ian Gregory | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING | 7/27/2011 | 569 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Ian Gregory | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING | Various | 247,193 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Paul Kawa | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONTROLLER | 10/5/2010 | 67 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Paul Kawa | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONTROLLER | 12/1/2010 | 603 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Paul Kawa | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONTROLLER | 12/15/2010 | 52 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Paul Kawa | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONTROLLER | 5/9/2011 | 144 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Paul Kawa | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONTROLLER | 7/12/2011 | 1,580 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Paul Kawa | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONTROLLER | 8/2/2011 | 10 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Paul Kawa | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONTROLLER | Various | 296,781 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Welch | 138 Bartlett Street | Marlborough | MA | 01532 | VP AND GM OF US MANUFACTUI | 11/2/2010 | 103 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Welch | 138 Bartlett Street | Marlborough | MA | 01532 | VP AND GM OF US MANUFACTUI | 1/25/2011 | 115 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Welch | 138 Bartlett Street | Marlborough | MA | 01532 | VP AND GM OF US MANUFACTUI | 2/7/2011 | 47 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Welch | 138 Bartlett Street | Marlborough | MA | 01532 | VP AND GM OF US MANUFACTUI | 4/15/2011 | 50 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Welch | 138 Bartlett Street | Marlborough | MA | 01532 | VP AND GM OF US MANUFACTUI | Various | 205,302 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Christian M. Ehrbar | 138 Bartlett Street | Marlborough | MA | 01532 | VP GENERAL COUNSEL | 10/5/2010 | 17 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Christian M. Ehrbar | 138 Bartlett Street | Marlborough | MA | 01532 | VP GENERAL COUNSEL | 11/2/2010 | 188 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Christian M. Ehrbar | 138 Bartlett Street | Marlborough | MA | 01532 | VP GENERAL COUNSEL | 5/10/2011 | 68 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Christian M. Ehrbar | 138 Bartlett Street | Marlborough | MA | 01532 | VP GENERAL COUNSEL | 7/13/2011 | 32 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Christian M. Ehrbar | 138 Bartlett Street | Marlborough | MA | 01532 | VP GENERAL COUNSEL | 7/27/2011 | 308 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Christian M. Ehrbar | 138 Bartlett Street | Marlborough | MA | 01532 | VP GENERAL COUNSEL | 8/11/2011 | 241 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3c - Insiders 1 Yr Prior to Filing

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Relationship to Debtor | Date of Payment | Amount Paid |
|--------|----------|------|------|----------|------|-------|-----|------------------------|-----------------|-------------|
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Christian M. Ehrbar | 138 Bartlett Street | Marlborough | MA | 01532 | VP GENERAL COUNSEL | Various | 294,961 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Carl Stegerwald | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONST MANAGEMENT | 9/7/2010 | 136 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Carl Stegerwald | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONST MANAGEMENT | 11/2/2010 | 212 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Carl Stegerwald | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONST MANAGEMENT | 1/11/2011 | 139 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Carl Stegerwald | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONST MANAGEMENT | 2/22/2011 | 22 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Carl Stegerwald | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONST MANAGEMENT | 5/10/2011 | 333 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Carl Stegerwald | 138 Bartlett Street | Marlborough | MA | 01532 | VP CONST MANAGEMENT | Various | 285,223 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Steven Sherman | 138 Bartlett Street | Marlborough | MA | 01532 | VP R & D | 9/23/2010 | 74 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Steven Sherman | 138 Bartlett Street | Marlborough | MA | 01532 | VP R & D | 12/9/2010 | 21 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Steven Sherman | 138 Bartlett Street | Marlborough | MA | 01532 | VP R & D | 1/13/2011 | 301 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Steven Sherman | 138 Bartlett Street | Marlborough | MA | 01532 | VP R & D | 2/23/2011 | 10 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Steven Sherman | 138 Bartlett Street | Marlborough | MA | 01532 | VP R & D | 3/23/2011 | 83 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Steven Sherman | 138 Bartlett Street | Marlborough | MA | 01532 | VP R & D | 5/9/2011 | 46 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Steven Sherman | 138 Bartlett Street | Marlborough | MA | 01532 | VP R & D | 7/5/2011 | 150 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Steven Sherman | 138 Bartlett Street | Marlborough | MA | 01532 | VP R & D | Various | 227,317 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Russell | 138 Bartlett Street | Marlborough | MA | 01532 | VP INTERNATIONAL OPERATION | 10/11/2010 | 384 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Russell | 138 Bartlett Street | Marlborough | MA | 01532 | VP INTERNATIONAL OPERATION | 11/16/2010 | 297 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Russell | 138 Bartlett Street | Marlborough | MA | 01532 | VP INTERNATIONAL OPERATION | 11/22/2010 | 148 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Russell | 138 Bartlett Street | Marlborough | MA | 01532 | VP INTERNATIONAL OPERATION | 12/22/2010 | 32 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Russell | 138 Bartlett Street | Marlborough | MA | 01532 | VP INTERNATIONAL OPERATION | 2/7/2011 | 202 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Russell | 138 Bartlett Street | Marlborough | MA | 01532 | VP INTERNATIONAL OPERATION | 3/15/2011 | 241 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Russell | 138 Bartlett Street | Marlborough | MA | 01532 | VP INTERNATIONAL OPERATION | 7/6/2011 | 325 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Daniel Russell | 138 Bartlett Street | Marlborough | MA | 01532 | VP INTERNATIONAL OPERATION | Various | 234,853 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Scott Gish | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING | 8/30/2010 | 1,330 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Scott Gish | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING | 11/17/2010 | 208 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Scott Gish | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING | 12/22/2010 | 13,880 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3c - Insiders 1 Yr Prior to Filing

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Relationship to Debtor | Date of Payment | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Scott Gish | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING | 1/11/2011 | 91 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Scott Gish | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING | Various | 281,817 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Donald Reilly | 138 Bartlett Street | Marlborough | MA | 01532 | CFO | 3/21/2011 | 31 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Donald Reilly | 138 Bartlett Street | Marlborough | MA | 01532 | CFO | 5/10/2011 | 115 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Donald Reilly | 138 Bartlett Street | Marlborough | MA | 01532 | CFO | 8/5/2011 | 53 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Donald Reilly | 138 Bartlett Street | Marlborough | MA | 01532 | CFO | Various | 225,865 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Pollard, Gary T | 138 Bartlett Street | Marlborough | MA | 01532 | VP HR | Various | 240,155 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Feldt, Richard | 138 Bartlett Street | Marlborough | MA | 01532 | CEO | Various | 263,694 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Archbold, Rodolfo L | 138 Bartlett Street | Marlborough | MA | 01532 | VP OPERATIONS | Various | 20,077 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Williams, Brown | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER | Various | 446,669 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 8/23/2010 | 3,000 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 10/11/2010 | 2,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 10/26/2010 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 11/22/2010 | 2,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 12/6/2010 | 1,526 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 12/14/2010 | 1,684 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 12/22/2010 | 5,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 1/31/2011 | 5,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 2/1/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 2/7/2011 | 1,894 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 4/15/2011 | 6,000 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 4/21/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 5/3/2011 | 1,871 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/6/2011 | 1,185 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 2,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 1,500 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3c - Insiders 1 Yr Prior to Filing

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Relationship to Debtor | Date of Payment | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 8/5/2011 | 1,207 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Edward Grady | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 8/5/2011 | 872 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 8/23/2010 | 3,000 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 10/11/2010 | 2,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 10/26/2010 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 11/16/2010 | 1,297 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 11/22/2010 | 2,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 1/31/2011 | 5,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 2/1/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 4/15/2011 | 6,000 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 4/21/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 2,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Allan H. Cohen | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 8/5/2011 | 292 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Cowden | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 10/11/2010 | 2,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Cowden | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 11/22/2010 | 2,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Cowden | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 1/31/2011 | 5,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Cowden | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 2/1/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Cowden | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 4/15/2011 | 4,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Cowden | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Cowden | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 2,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Cowden | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Susan Tierney | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 10/11/2010 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Susan Tierney | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 11/22/2010 | 2,250 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3c - Insiders 1 Yr Prior to Filing

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Relationship to Debtor | Date of Payment | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Susan Tierney | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 1/31/2011 | 3,000 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Susan Tierney | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 2/1/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Susan Tierney | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 4/15/2011 | 3,000 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Susan Tierney | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR | 7/19/2011 | 1,500 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 8/25/2010 | 45 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 9/29/2010 | 187 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 10/28/2010 | 121 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 11/2/2010 | 60 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 12/14/2010 | 49 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 12/14/2010 | 97 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 2/11/2011 | 54 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 2/11/2011 | 357 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 3/9/2011 | 174 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 3/9/2011 | 61 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 3/9/2011 | 511 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 4/13/2011 | 11 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 5/13/2009 | 91 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 5/31/2011 | 1 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 8/22/2011 | 156 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | 8/22/2011 | 23 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Henry Ng* | 138 Bartlett Street | Marlborough | MA | 01532 | GENERAL MANAGER | Various | 268,254 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Rusch** | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR | 9/20/2010 | 8,926 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Rusch** | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR | 10/21/2010 | 17,250 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Rusch** | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR | 11/3/2010 | 318 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Rusch** | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR | 12/19/2010 | 3,309 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 3c - Insiders 1 Yr Prior to Filing

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Relationship to Debtor | Date of Payment | Amount Paid |
|--------|----------|------|------|----------|------|-------|-----|------------------------|-----------------|-------------|
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Rusch** | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR | 1/11/2011 | 8,800 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Rusch** | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR | 4/24/2011 | 7,480 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Rusch** | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR | 5/11/2011 | 9,078 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Rusch** | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR | 6/13/2011 | 2,481 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 3c | Peter Rusch** | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR | Various | 394,508 |

$    6,504,480

*Based on exchange rate of 0.11 USD / RMB
*Based on exchange rate of 1.4 USD / EUR

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

*Complete a. or b., as appropriate, and c.*

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See SOFA Schedule 4a | See SOFA Schedule 4a | See SOFA Schedule 4a | See SOFA Schedule 4a |

None


b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 4a - Suits and Administrative Proceedings

| Debtor | Case No. | SOFA | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 4a | Kuka Systems GmbH v. Evergreen Solar, Inc., Case No. 11-1118 | Spare parts were delivered on consignment and seller will not let the company return them. Evergreen has counterclaimed for seller's defective installation of underlying equipment. | Massachusetts Superior Court, Middlesex County, Woburn, Massachusetts | Active. Stayed due to bankruptcy |
| Evergreen Solar Inc. | 11-12590 (MFW) | 4a | Massachusetts Civil Investigative Demands 11-IFS-35, 11-IFS-37 and 11-IFS-38 | The AG's office is investigating whether the company complied with its reporting requirements or made false statements to the state or state agencies | Office of the Attorney General of Massachusetts, Boston, Massachusetts | Active. |
| Evergreen Solar Inc. | 11-12590 (MFW) | 4a | Evergreen Solar, Inc. v. Sun & Kim Co., Ltd., Case No. 11-CV-10106 (RGS) | Sun & Kim has not paid for product delivered to it. | United States District Court for the District of Massachusetts, Boston, Massachusetts | Active. |
| Evergreen Solar Inc. | 11-12590 (MFW) | 4a | Evergreen Solar, Inc. v. Suretemp Manufacturing Co., Inc., Case No. 11-CV-10550-JLT | Suretemp has not paid for product delivered to it. | United States District Court for the District of Massachusetts, Boston, Massachusetts | Active, Stayed due to bankruptcy |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**5. Repossessions, foreclosures and returns**

None


List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

### 6. Assignments and receiverships

None


a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
|  |  |  |

None


b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

### 7. Gifts

None


List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR IF ANY | DATE OF GIFT | DESCRIPTION OF VALUE OF GIFT |
|---|---|---|---|
|  |  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**8. Losses**

None



List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement
of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must
include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**9. Payments related to debt counseling or bankruptcy**

None
☐          List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for
            consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy
            within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See SOFA Schedule 9 | See SOFA Schedule 9 | See SOFA Schedule 9 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 9

| Vendor | Vend Name | Street | City | Region | Postal Code | Posting Date | Amt in USD |
|--------|-----------|--------|------|--------|-------------|--------------|------------|
| 104413 | Akin Gump Strauss Hauer + Feld, LLP | 1700 Pacific Avenue STE 4100 | Dallas | TX | 75201-4675 | 8/27/2011 | 1,894,143 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 4/21/2011 | 165,000 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 5/9/2011 | 543,000 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 6/6/2011 | 418,000 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 6/24/2011 | 318,000 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 7/31/2011 | 305,000 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 8/12/2011 | 401,000 |
| 104064 | Bingham McCutchen LLP | 1 Federal Street | Boston | MA | 02110 | 8/15/2011 | 664,000 |
| 104444 | Brown Rudnick LLP | One Financial Center | Boston | MA | 02111 | 5/25/2011 | 35,000 |
| 104444 | Brown Rudnick LLP | One Financial Center | Boston | MA | 02111 | 7/13/2011 | 72,601 |
| 104463 | Duff & Phelps Securities, LLC | 9078 Payshere Circle | Chicago | IL | 60674 | 6/17/2011 | 296,358 |
| 104463 | Duff & Phelps Securities, LLC | 9078 Payshere Circle | Chicago | IL | 60674 | 8/5/2011 | 112,498 |
| 104463 | Duff & Phelps Securities, LLC | 9078 Payshere Circle | Chicago | IL | 60674 | 8/12/2011 | 123,690 |
| 104462 | Epiq Bankruptcy Solutions, LLC | 757 Third Avenue | New York | NY | 10017 | 8/15/2011 | 13,505 |
| 104462 | Epiq Bankruptcy Solutions, LLC | 757 Third Avenue | New York | NY | 10017 | 6/15/2011 | 25,000 |
| 104445 | Pachulski Stang Ziehl + Jones LLP | 919 N.Market St 17th Floor | Wilmington | DE | 19899 | 5/25/2011 | 200,000 |
| 104445 | Pachulski Stang Ziehl + Jones LLP | 919 N.Market St 17th Floor | Wilmington | DE | 19899 | 8/15/2011 | 50,000 |
| 104487 | UBS Securities LLC | 299 Park Ave 37th Fl Attn IBD-BUC | New York | NY | 10171 | 8/9/2011 | 318,038 |
| 104478 | Zolfo Cooper, LLC | 1114 Avenue of the Americas 41st fl | New York | NY+A1 | 10036 | 7/29/2011 | 125,000 |
| 104478 | Zolfo Cooper, LLC | 1114 Avenue of the Americas 41st fl | New York | NY | 10036 | 8/4/2011 | 55,760 |
| 104478 | Zolfo Cooper, LLC | 1114 Avenue of the Americas 41st fl | New York | NY | 10036 | 8/12/2011 | 69,049 |

$    6,204,642

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**10. Other transfers**

None 

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OR TRANSEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
|  |  |  |

None 

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFERS | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**11. Closed financial accounts**

None

☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| See SOFA Schedule 11 | See SOFA Schedule 11 | See SOFA Schedule 11 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 11

| Debtor | Case No. | SOFA | Name of Institution | Address1 | Address2 | City | State | Zip | Type of Account, Last Four Digits of Account Number, and Amount of Final Balance | Amount and Date of Sale or Closing |
|---|---|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 11 | Silicon Valley Bank | 3003 Tasman Drive | | Santa Clara | CA | 95054 | Certificate of deposit (4668) - $300,000 | Oct-10 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 11 | Silicon Valley Bank | 3003 Tasman Drive | | Santa Clara | CA | 95054 | Certificate of deposit (4669) - $414,000 | Aug-10 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 11 | Silicon Valley Bank | 3003 Tasman Drive | | Santa Clara | CA | 95054 | Certificate of deposit (4670) - $300,000 | May-11 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 11 | Silicon Valley Bank | 3003 Tasman Drive | | Santa Clara | CA | 95054 | Certificate of deposit (4671) - $125,000 | May-11 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 11 | Silicon Valley Bank | 3003 Tasman Drive | | Santa Clara | CA | 95054 | Certificate of deposit (4673) - $125,000 | Mar-11 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 11 | SVB Asset Management | 555 Mission Street | Suite 900 | San Francisco | CA | 94105 | Investment account (5528) - $0 | Apr-11 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 11 | Anglo Irish Bank | Stephen Court | 18/21 St. Stephen's Green | Dublin 2 | Ireland | | Deposit account (2053) - $0 | Jan-11 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 11 | Deutsche Bank | Otto-von-Guericke-Straße 12 | | 39104 Magdeburg | Germany | | Euro Operating (0743) - $0 | Apr-11 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 11 | Deutsche Bank | Otto-von-Guericke-Straße 12 | | 39104 Magdeburg | Germany | | USD Operating (9018) - $0 | Apr-11 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**12. Safe deposit boxes**

None


List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|
| | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**13. Setoffs**

None

☐         List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding
          the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information
          concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint
          petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| See SOFA Schedule 13 | See SOFA Schedule 13 | See SOFA Schedule 13 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 13

| Debtor | Case No. | SOFA | Name of Creditor | Address1 | City | State | Zip | Country | Date of Setoff | Amount of Setoff |
|--------|----------|------|------------------|----------|------|-------|-----|---------|----------------|------------------|
| Evergreen Solar Inc. | 11-12590 (MFW) | 13 | Targray Technology International | 18105 Transcandienne | Kirkland | Quebec | H9J3Z4 | Canada | 8/12/2011 | 250,000 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**14. Property held for another person**

None


List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**15. Prior address of debtor**

None
☐          If debtor has moved within three years immediately preceding the commencement of this case, list all premises which
            the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed,
            report also any separate address of either spouse.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---|---|---|
| See SOFA Schedule 15 | See SOFA Schedule 15 | See SOFA Schedule 15 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 15

| Debtor | Case No. | SOFA | Address1 | City | State | Zip | Description | Dates of Occupancy |
|--------|----------|------|----------|------|-------|-----|-------------|--------------------|
| Evergreen Solar, Inc. | 11-12590 (MFW) | 15 | 138 Bartlett St. | Marlborough | MA | 01532 | Corporate HQ | Present |
| Evergreen Solar, Inc. | 11-12590 (MFW) | 15 | 257 Cedar Hill | Marlborough | MA | 01752 | R&D Facility | Present |
| Evergreen Solar, Inc. | 11-12590 (MFW) | 15 | 259 Cedar Hill | Marlborough | MA | 01532 | Manufacturing Facility | 5/28/2010 - Final Payment |
| Evergreen Solar, Inc. | 11-12590 (MFW) | 15 | 78 Barnum Road | Devens | MA | 01432 | Parking | 1/4/2010 - Final Payment |
| Evergreen Solar, Inc. | 11-12590 (MFW) | 15 | 32 Independence Drive | Devens | MA | 01434 | Warehouse | 5/22/2008 - Final Payment |
| Evergreen Solar, Inc. | 11-12590 (MFW) | 15 | Two Shaker Road | Shirley | MA | 01464 | Warehouse | 6/2/2011 - Final Payment |
| Evergreen Solar, Inc. | 11-12590 (MFW) | 15 | 24 Williams Road | Barre | MA | 01005 | Warehouse | 3/21/2011 - Final Payment |
| Evergreen Solar, Inc. | 11-12590 (MFW) | 15 | 112 Barnum Road | Devens | MA | 01434 | Manufacturing Facility | Present |
| Evergreen Solar, Inc. | 11-12590 (MFW) | 15 | 2820 Schutte Road | Midland | MI | 48640 | Manufacturing Facility | Present |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**16. Spouses and Former Spouses**

None


If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NAME |
| --- |
|  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.



a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
|  |  |  |  |

None



b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
|  |  |  |  |

None



c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| SITE NAME AND ADDRESS | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**18. Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|
| See SOFA Schedule 18a | See SOFA Schedule 18a | See SOFA Schedule 18a | See SOFA Schedule 18a |

None


b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|
| | |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 18a

| Debtor | Case No. | SOFA | Name | Tax Payer Identification No. (TIN) | Address | Country | Nature of Business | Beginning and Ending Dates | Source File |
|---|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 18a | Evergreen Solar, GmbH | Foreign Subsidiary; no tax id available | Evergreen Solar GmbH Joachimstaler D-10179 Berlin, GM | Germany | A portion of the Debtor's products are sold through the German Non-Debtor Affiliate, Evergreen Solar GmbH, which acts as a sales office, for which it receives a reimbursement of expenses on a cost plus arrangement. | June 2004 - Present | Cash Management Motion; 2015 Report |
| Evergreen Solar Inc. | 11-12590 (MFW) | 18a | Evergreen Solar (HK) China Limited | Foreign Subsidiary; no tax id available | Evergreen Solar (HK) China Limited RM 1601-03 Golden Gate Comm Bldg 136-138 Austin Rd TST Tsim Sha Tsui, Hong Kong | Hong Kong | Evergreen Solar (HK) China Limited does not have any operations, other than serving as the parent of Hubei Evergreen Solar Co., Ltd. Evergreen Solar (China) Co., Ltd. (or Evergreen Wuhan) is the Debtor's joint venture with HSTIC, which is further described in the El-Hillow Declaration. | June 2009 - Present | Cash Management Motion; 2015 Report |
| Evergreen Solar Inc. | 11-12590 (MFW) | 18a | Hubei Evergreen Solar Co., Ltd. | Foreign Subsidiary; no tax id available | Hubei Evergreen Solar Co., Limited No. 3, Road No. 1, Liufang Dongyi Industrial Park Wuhan, CH | China | Hubei Evergreen Solar Co., Ltd, which is located in China, serves the Debtor's research and development function, currently employing approximately 25 people who are all engaged in research and development on behalf of the Debtor. | January 2011 - Present | Cash Management Motion; 2015 Report |
| Evergreen Solar Inc. | 11-12590 (MFW) | 18a | Evergreen Solar (CHINA) Co., Ltd. | Foreign Subsidiary; no tax id available | Evergreen Solar (CHINA) Co., Limited No. 3, Road No. 1, Liufang Dongyi Industrial Park Wuhan, CH | China | As part of its strategy of long-term growth and focusing on its core wafer manufacturing technology, on July 30, 2009, the Company announced that it had finalized its agreements with Jiawei Solarchina Co., Ltd. ("Jiawei"), and Hubei Science & Technology Investment Co., Ltd., an investment fund sponsored by the government of Hubei, China ("HSTIC") to expand its manufacturing operations into China. Pursuant to an Increase Registered Capital and Enlarge Shares Agreement (the "Investment Agreement") with HSTIC, HSTIC invested the Chinese RMB equivalent of $33 million in Evergreen Solar (China) Co., Ltd. "Evergreen Wuhan") in exchange for 66% of Evergreen Wuhan's shares. The Company invested approximately $17 million in cash and equipment for the remaining 34% of Evergreen Wuhan's shares. Immediately upon HSTIC's investment, the Company agreed to purchase HSTIC's shares and is required to pay for the shares no later than July 2014. This payment obligation will require the Company to pay to HSTIC for its shares in Evergreen Wuhan an amount equal to HSTIC's aggregate investment of $33 million plus interest of 7.5% compounded annually. | April 2009 - Present | 2010 10K; 2015 Report |
| Evergreen Solar Inc. | 11-12590 (MFW) | 18a | Evergreen Solar Securities Corp. | 52-2284483 | 138 Bartlett Street Marlborough, MA 01532 | US | Dormant company. No business operations. | December 2000 - Present | Tax form 355SC |
| Evergreen Solar Inc. | 11-12590 (MFW) | 18a | ESLR1, LLC | 26-0793000 | 138 Bartlett Street Marlborough, MA 01532 | US | Manufacturer of filament used in the manufacturing of silicon wafers | August 2007 - February 2011 | Company |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**19. Books, records and financial statements**

None
☐
   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this
   bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICE RENDERED |
|---|---|
| See SOFA Schedule 19a | See SOFA Schedule 19a |

None
☐
   b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have
   audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| See SOFA Schedule 19b | See SOFA Schedule 19b | See SOFA Schedule 19b |

None
☐
   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of
   account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| See SOFA Schedule 19c | See SOFA Schedule 19c |

None
☐
   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
   financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Evergreen Solar, Inc. is a publicly traded company that files its financial statements periodically with the SEC. The financial statements are readily accessible to the public through the SEC's website. | |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 19a

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Title | Date Services Rendered | Source File |
|---|---|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 19a | COLLEEN COLE | 138 Bartlett Street | Marlborough | MA | 01752 | SENIOR ACCOUNTANT | 8/20/2007 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19a | DONALD REILLY | 138 Bartlett Street | Marlborough | MA | 01752 | CFO | 1/10/2011 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19a | HEIDI ROBBINS | 138 Bartlett Street | Marlborough | MA | 01752 | SENIOR ACCOUNTANT | 2/25/2008 - 12/23/2010 | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19a | LINDA M CHENEY | 138 Bartlett Street | Marlborough | MA | 01752 | DIRECTOR ACCOUNTING | 4/30/2007 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19a | MICHAEL EL-HILLOW | 138 Bartlett Street | Marlborough | MA | 01752 | CFO * | 1/2/2007 - 9/21/2010 | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19a | NORMA  A KNOWLTON | 138 Bartlett Street | Marlborough | MA | 01752 | FINANCIAL REPORTING MANAGER | 12/18/2006 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19a | PAUL KAWA | 138 Bartlett Street | Marlborough | MA | 01752 | VP CONTROLLER | 3/19/2007 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19a | RICHARD HOWARD | 138 Bartlett Street | Marlborough | MA | 01752 | PLANT CONTROLLER | 3/31/2008 - 2/25/2011 | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19a | WILLIAM J SURETTE | 138 Bartlett Street | Marlborough | MA | 01752 | SENIOR ACCOUNTANT | 4/24/2006 - 9/1/2011 | Paychex |

* Assumed position of CEO effective 9/22/10

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 19b

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Date Services Rendered |
|--------|----------|------|------|----------|------|-------|-----|------------------------|
| Evergreen Solar Inc. | 11-12590 (MFW) | 19b | PriceWaterhouseCoopers LLP | 1 Post Office Square | Boston | MA | 02109-2106 | 8/15/2009-8/15/2011 |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19b | Carlin,Charron & Rosen LLP | 1400 Computer Drive | Westborough | MA | 01581 | 8/15/2009-8/15/2011 |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 19c

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Title | Date Services | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 19c | COLLEEN COLE | 138 Bartlett Street | Marlborough | MA | 01752 | SENIOR ACCOUNTANT | 8/20/2007 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19c | DONALD REILLY | 138 Bartlett Street | Marlborough | MA | 01752 | CFO | 1/10/2011 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19c | LINDA M CHENEY | 138 Bartlett Street | Marlborough | MA | 01752 | DIRECTOR ACCOUNTING | 4/30/2007 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19c | NORMA  A KNOWLTON | 138 Bartlett Street | Marlborough | MA | 01752 | FINANCIAL REPORTING MANAGER | 12/18/2006 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19c | PAUL KAWA | 138 Bartlett Street | Marlborough | MA | 01752 | VP CONTROLLER | 3/19/2007 - Present | Paychex |
| Evergreen Solar Inc. | 11-12590 (MFW) | 19c | WILLIAM J SURETTE | 138 Bartlett Street | Marlborough | MA | 01752 | SENIOR ACCOUNTANT | 4/24/2006 - 9/1/2011 | Paychex |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**20. Inventories**

None


a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| The Company employed a daily cycle count program (rather than an annual physical inventory). The program encompassed all raw materials, work-in-process and finished goods. | | |

None


b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**21. Current Partners, Officers, Directors and Shareholders**

None
☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
|  |  |  |

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| See SOFA Schedule 21b | See SOFA Schedule 21b | See SOFA Schedule 21b |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 21b

| Debtor | Case No. | SOFA | Name | Address1 | Country | Title | Nature and % of Stock Ownership | Source File |
|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Aristeia Capital LLC | 136 Madison Avenue, 3rd Floor New York, NY 10016-6711 | US | NA (Not an Individual) | 3,043,566 shares or 7.89% | NASDAQ Online Report for Evergreen as of August 9, 2011; Petition |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | OCI | OCI Bldg., 50 Sogong-Dong, Jung-Gu Seoul, South Korea 100-718 | South Korea | NA (Not an Individual) | 2,616,354 shares or 6.78% | NASDAQ Online Report for Evergreen as of August 9, 2011; Petition |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | The Vanguard Group, Inc. | 100 Vanguard Boulevard Malvern, PA 19355-2331 | US | NA (Not an Individual) | 1,975,640 shares or 5.12% | NASDAQ Online Report for Evergreen as of August 9, 2011; Petition |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Allan H. Cohen | 138 Bartlett Street Marlborough MA 01532 | US | DIRECTOR | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Carl Stegerwald | 138 Bartlett Street Marlborough MA 01532 | US | VP CONST MANAGEMENT | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Christian M. Ehrbar | 138 Bartlett Street Marlborough MA 01532 | US | VP GENERAL COUNSEL | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Daniel Russell | 138 Bartlett Street Marlborough MA 01532 | US | VP INTERNATIONAL OPERATIONS | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Donald Reilly | 138 Bartlett Street Marlborough MA 01532 | US | CFO | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Edward Grady | 138 Bartlett Street Marlborough MA 01532 | US | DIRECTOR | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Henry Ng | 138 Bartlett Street Marlborough MA 01532 | US | GENERAL MANAGER | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Ian Gregory | 138 Bartlett Street Marlborough MA 01532 | US | VP OF SALES AND MARKETING | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Lawrence Felton | 138 Bartlett Street Marlborough MA 01532 | US | CHIEF TECHNOLOGY OFFICER | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Michael El-Hillow | 138 Bartlett Street Marlborough MA 01532 | US | PRESIDENT & CEO | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Paul Kawa | 138 Bartlett Street Marlborough MA 01532 | US | VP CONTROLLER | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Peter Cowden | 138 Bartlett Street Marlborough MA 01532 | US | DIRECTOR | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Richard G.Chleboski | 138 Bartlett Street Marlborough MA 01532 | US | VP OF STRATEGY & BUSINSESS DEVELOPMENT | | Company |
| Evergreen Solar Inc. | 11-12590 (MFW) | 21b | Steven Sherman | 138 Bartlett Street Marlborough MA 01532 | US | VP R & D | | Company |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**22. Former partners, officers, directors and shareholders**

None
☑

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
|      |         |                    |

None
☐

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| See SOFA Schedule 22b | See SOFA Schedule 22b | See SOFA Schedule 22b |

Evergreen Solar, Inc
Case No. 11-12590 (MFW)
SOFA Schedule 22b

| Debtor | Case No. | SOFA | Name | Address1 | City | State | Zip | Title |
|---|---|---|---|---|---|---|---|---|
| Evergreen Solar Inc. | 11-12590 (MFW) | 22b | FELDT, RICHARD M | 138 Bartlett Street | Marlborough | MA | 01532 | PRESIDENT & CEO |
| Evergreen Solar Inc. | 11-12590 (MFW) | 22b | FIDLER, MARK L | 138 Bartlett Street | Marlborough | MA | 01532 | VP FINANCE |
| Evergreen Solar Inc. | 11-12590 (MFW) | 22b | GISH, SCOTT | 138 Bartlett Street | Marlborough | MA | 01532 | VP OF SALES AND MARKETING |
| Evergreen Solar Inc. | 11-12590 (MFW) | 22b | POLLARD, GARY T | 138 Bartlett Street | Marlborough | MA | 01532 | VICE PRESIDENT HUMAN RESOURCES |
| Evergreen Solar Inc. | 11-12590 (MFW) | 22b | RUSCH, PETER | 138 Bartlett Street | Marlborough | MA | 01532 | MANAGING DIRECTOR GmbH / VP SALES |
| Evergreen Solar Inc. | 11-12590 (MFW) | 22b | TIERNEY, SUSAN | 138 Bartlett Street | Marlborough | MA | 01532 | DIRECTOR |
| Evergreen Solar Inc. | 11-12590 (MFW) | 22b | WELCH, DANIEL J | 138 Bartlett Street | Marlborough | MA | 01532 | VP AND GM OF US MANUFACTURING |
| Evergreen Solar Inc. | 11-12590 (MFW) | 22b | WILLIAMS, BROWN | 138 Bartlett Street | Marlborough | MA | 01532 | CHIEF TECHNOLOGY OFFICER |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE
In re: Evergreen Solar, Inc.
Case No. 11-12590 (MFW)

**23. Withdrawals from a partnership or distributions by a corporation**

None
☐          If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an
            insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any
            other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Please refer to Statement of Financial Affairs Section 3c | | |

**24. Tax Consolidation Group**

None
☐          If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent
            corporation of any consolidated group for tax purposes of which the debtor has been a member at any time
            within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Evergreen Solar, Inc. | 04-3242254 |

**25. Pension Funds**

None
          If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension
            fund to which the debtor, as an employer, has been responsible for contributing at any time within six years
            immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| | |

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____

Signature
of Debtor _____

Date _____

Signature of
Joint Debtor
(if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   09/30/2011 _____

Signature _____

Print Name and
Title        Donald W. Reilly, Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

65 continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer _____      Social-Security No. (Required by 11 U.S.C. § 110.) _____

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

Address _____

Signature of Bankruptcy Petition Preparer _____      Date _____

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*